## UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF FLORIDA
## PENSACOLA DIVISION

| | |
|---|---|
| IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION | Case No. 3:19md2885 |
| This Document Relates to All Cases on Exhibits A and B | Judge M. Casey Rodgers Magistrate Judge Hope T. Cannon |

### <u>ORDER</u>

On March 23, 2022, the Court directed all MDL plaintiffs who are veterans to submit a Form DD214 or DoD Military Service Information Report by certain deadlines.[1] *See* Case Management Order No. 40, ECF No. 2911.  The Order warned that a plaintiff's failure to timely submit the requisite form or report would result in the dismissal of the plaintiff's case without prejudice. *See id.* at 3.  This Order addresses the plaintiffs identified on Exhibits A and B who failed to submit the requisite military service documentation by the court-imposed deadlines.[2]

The plaintiffs on Exhibit A have submitted census materials indicating they are veterans.  The plaintiffs on Exhibit B have submitted census materials that

---

[1] The Court previously stayed certain proceedings in the MDL pending resolution of any interlocutory appeal of its Order dated December 22, 2022. *See* ECF Nos. 3568 & 3610. On December 30, 2022, the Court further clarified that the DD214 and census form requirements are not subject to the stay and that plaintiffs must fulfill their DD214 and census form obligations in accordance with the previously established deadlines. *See* ECF No. 3615 at 2.

[2] For any case that is newly filed or transferred into this MDL after March 23, 2022, a DD214 form or DoD Military Service Information Report must be submitted through MDL Centrality within 14 days of the date the case was filed in or transferred into the MDL. *See* CMO 40, ECF No. 2911 at 3.

contain conflicting answers about their veteran status and none have advised the

Court or BrownGreer that they are not veterans, such that the document requirements

in CMO 40 would not apply.

Rules 16(f) and 37(b)(2)(A) of the Federal Rules of Civil Procedure authorize

a court to sanction a party, up to and including dismissal of a case, for failing to

comply with pretrial orders.  This authority has particular significance in the MDL

context.  An MDL judge bears the "enormous" task of "mov[ing] thousands of cases

toward resolution on the merits while at the same time respecting their

individuality." *In re Phenylpropanolamine (PPA) Prod. Liab. Litig*., 460 F.3d 1217,

1231 (9th Cir. 2006).  To carry out this task in an organized and efficient manner,

an MDL court must define and strictly adhere to case management rules. *See id.* at

1232 ("[T]he district judge must establish schedules with firm cutoff dates if the

coordinated cases are to move in a diligent fashion toward resolution by motion,

settlement, or trial."); *see also* Fed. R. Civ. P. 1 (stating that the Federal Rules of

Civil Procedure "should be construed and administered to secure the just, speedy,

and inexpensive determination of every action and proceeding").  Pretrial orders—

and the parties' compliance with those orders and their deadlines— "are the engine

that drives disposition on the merits." *Id*. at 1232. "A [court's] willingness to resort

to sanctions in the event of noncompliance can ensure that the engine remains in

tune, resulting in better administration of the vehicle of multidistrict litigation." *In*

*re Cook Medical, Inc. Pelvic Repair Sys. Prof. Liab. Litig.*, 2018 WL 4698953, at *2 (S.D. W. Va. Sept. 28, 2018) (citing *Freeman v. Wyeth*, 764 F.3d 806, 810 (8th Cir. 2014) ("The MDL judge must be given 'greater discretion' to create and enforce deadlines in order to administrate the litigation effectively. This necessarily includes the power to dismiss cases where litigants do not follow the court's orders.")).

Applying these rules, the Court concludes that dismissal without prejudice is appropriate in the cases identified on Exhibits A and B. This MDL has been pending for over four years. All veterans who allegedly wore the CAEv2 during their military service, and their counsel, have been on notice—for nearly as long—that a DD214 would be a fundamental requirement for pursuing a claim in this litigation. *See* Pretrial Order No. 18, ECF No. 775 & 775-2.[3] This is because the DD214 constitutes official proof of a veteran's military service and provides essential details about the veteran's service record, information that is critical to the claims and defenses involved in virtually every veteran's claim.[4] The Court reemphasized the importance of a DD214 at the February 16, 2022 Case Management Conference, and, at that time, advised the parties that an order requiring its production by all

---

[3] Indeed, the DD214 is the very first item on the list of required initial census documents. *See* PTO 18, Exhibit B, ECF No. 775-2. The initial census deadlines were suspended for a time (both for initial census questions and for initial census documents), *see* Case Management Order No. 6, ECF No. 836, and ultimately reinstated for initial census questions only, *see* PTO 81, ECF No. 1848. The initial census documents requirement was never reinstated, which led to CMO 40, separately requiring the production of DD214s.

[4] For example, the DD214 includes information regarding dates of service, military occupational specialties held, awards, education, and separation information (i.e., date and type of separation, character of service, and the authority and reason for separation).

veterans would be forthcoming. *See also* Case Management Order No. 35, ECF No. 2789 at 4. That Order (again, CMO 40) was entered on March 23, 2022, and, in light of potential time constraints for veterans who had not yet obtained a copy of their DD214 from the DoD, the Order identified two different ways for a plaintiff veteran to establish his or her military service—either (1) by producing a DD214; or (2) by producing a DoD Military Service Information Report (colloquially referred to as the "Blue Button") which is readily and easily accessible to every veteran (and/or a legal representative with the veteran's credentials) on the VA's health management portal, MyHealtheVet.[5] Given the advanced stage of this litigation and the importance of veterans' military service information to the various claims and defenses in this litigation, it was and is entirely reasonable to require veterans to timely show basic proof of military service before both sides start incurring the costs involved with preparing a CAEv2 case for trial. The plaintiffs identified on Exhibits A and B failed to fulfill this basic requirement, despite ample notice of it and ample time to comply. Consistent with CMO 40, those plaintiffs' cases are due to be dismissed without prejudice.

Accordingly:

---

[5] CMO 40 even included a link to the VA's public website for the "Blue Button," as well as a sample Blue Button form.

1.      The plaintiffs' cases identified on Exhibits A and B are hereby **DISMISSED WITHOUT PREJUDICE** for failure to comply with a court order.[6]

2.      Active-duty plaintiffs and non-veterans are hereby granted leave to file a motion to reopen their case, which must be accompanied by a statement clarifying their status with respect to military service. Any motion to reopen on this basis must be filed only on the individual docket for a plaintiff's case by **June 5, 2023**.

3.      The Clerk is directed to enter a copy of this Order on the main MDL docket and on the individual dockets and close the cases in their entirety for all purposes.

**SO ORDERED**, on this 5th day of May, 2023.

*M. Casey Rodgers*

**M. CASEY RODGERS**
**UNITED STATES DISTRICT JUDGE**

---

[6] To the extent a Request for Dismissal from Administrative Docket (RFD) was filed in a particular case *before* CMO 40 was entered, the case will be dismissed pursuant to the RFD, and not pursuant to CMO 40.

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 1. | 293167 | Jalisa Overbey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:22-cv-04205 |
| 2. | 254295 | Russell Lund | Aylstock, Witkin, Kreis & Overholtz, PLLC | 3:22-cv-04198 |
| 3. | 349757 | Brandon Brown | Brent Coon & Associates | 3:22-cv-05782 |
| 4. | 68118 | Brian Goosby | Brent Coon & Associates | 3:23-cv-08025 |
| 5. | 350944 | Cedrick Bennett | Brent Coon & Associates | 3:22-cv-05724 |
| 6. | 349712 | Charles Anderson | Brent Coon & Associates | 3:22-cv-05697 |
| 7. | 350950 | Donald Remmel | Brent Coon & Associates | 3:22-cv-06227 |
| 8. | 349817 | Garryton Mcknight | Brent Coon & Associates | 3:22-cv-06114 |
| 9. | 349805 | Jantez Durden | Brent Coon & Associates | 3:22-cv-06003 |
| 10. | 349808 | Jeremy Meyer | Brent Coon & Associates | 3:22-cv-06115 |
| 11. | 349810 | Jerry Bourlet | Brent Coon & Associates | 3:22-cv-05741 |
| 12. | 323964 | John Spence | Brent Coon & Associates | 3:23-cv-08026 |
| 13. | 350995 | John Stroud | Brent Coon & Associates | 3:22-cv-04854 |
| 14. | 350998 | Jordan Chesser | Brent Coon & Associates | 3:22-cv-05891 |
| 15. | 349762 | Keith Calderone | Brent Coon & Associates | 3:22-cv-05880 |
| 16. | 293348 | Kelly Allsman | Brent Coon & Associates | 3:23-cv-08023 |
| 17. | 362863 | Melvin Maldonado | Brent Coon & Associates | 3:22-cv-10587 |
| 18. | 349738 | Michael Mcclain | Brent Coon & Associates | 3:22-cv-06113 |
| 19. | 349807 | Rayford Betts | Brent Coon & Associates | 3:22-cv-05729 |
| 20. | 349711 | Sammie Shephard | Brent Coon & Associates | 3:22-cv-06204 |
| 21. | 349720 | Sammy Frazier | Brent Coon & Associates | 3:22-cv-06122 |
| 22. | 349759 | Terald Williams | Brent Coon & Associates | 3:22-cv-06328 |
| 23. | 68908 | Tim Aimes | Brent Coon & Associates | 3:23-cv-08020 |
| 24. | 349709 | Tommy Nicaj | Brent Coon & Associates | 3:22-cv-06154 |
| 25. | 349772 | Walbert Vega | Brent Coon & Associates | 3:22-cv-06297 |
| 26. | 349801 | Wilfredo Rodriguez | Brent Coon & Associates | 3:22-cv-06185 |
| 27. | 349818 | Zacary Smith | Brent Coon & Associates | 3:22-cv-06214 |
| 28. | 363177 | Alexander Peters | Bryant Law Center | 3:22-cv-09786 |
| 29. | 174628 | David Cox | Charles E. Boyk Law Offices, LLC | 3:22-cv-20677 |
| 30. | 366690 | William Brigance | Cory Watson | 3:22-cv-17406 |
| 31. | 108022 | Aaron Brown | Douglas & London | 3:22-cv-21512 |
| 32. | 365152 | Aaron Cates | Douglas & London | 3:22-cv-17546 |
| 33. | 365155 | Alexander Lengle | Douglas & London | 3:22-cv-17515 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 34. | 380506 | Antonio Gaines | Douglas & London | 3:23-cv-01625 |
| 35. | 380466 | Armando De La Osa | Douglas & London | 3:23-cv-01615 |
| 36. | 380495 | Brandon Dowe | Douglas & London | 3:23-cv-01448 |
| 37. | 112421 | Bruce Mizener | Douglas & London | 3:22-cv-09820 |
| 38. | 382528 | Cashia Garland | Douglas & London | 3:23-cv-00715 |
| 39. | 382505 | Christopher Sheets | Douglas & London | 3:23-cv-01777 |
| 40. | 380457 | Christopher Thompson | Douglas & London | 3:23-cv-01586 |
| 41. | 382490 | David Curiel | Douglas & London | 3:23-cv-01742 |
| 42. | 365004 | David Womack | Douglas & London | 3:22-cv-09808 |
| 43. | 365113 | Douglas Boelke | Douglas & London | 3:22-cv-09831 |
| 44. | 382526 | Dylan Whitworth | Douglas & London | 3:23-cv-00771 |
| 45. | 382471 | Eric Netroe | Douglas & London | 3:23-cv-01678 |
| 46. | 380463 | Ernest Gilliam | Douglas & London | 3:23-cv-01503 |
| 47. | 108766 | Felicia Crawford | Douglas & London | 3:22-cv-09818 |
| 48. | 380432 | Felipe Sanabria | Douglas & London | 3:23-cv-01303 |
| 49. | 382529 | Francisco Munoz | Douglas & London | 3:23-cv-02196 |
| 50. | 380508 | Gail Frederick | Douglas & London | 3:23-cv-01633 |
| 51. | 382480 | Gary Garrett-Bills | Douglas & London | 3:23-cv-01709 |
| 52. | 380483 | George Davis | Douglas & London | 3:23-cv-01409 |
| 53. | 382507 | Gillespie William | Douglas & London | 3:23-cv-01254 |
| 54. | 382522 | Jarod Perkins | Douglas & London | 3:23-cv-01649 |
| 55. | 114820 | Jarrid Thompson | Douglas & London | 3:23-cv-07945 |
| 56. | 380492 | Jason Collazo | Douglas & London | 3:23-cv-01398 |
| 57. | 112207 | Jayme Mcmullen | Douglas & London | 3:23-cv-07894 |
| 58. | 382515 | Joe Shearer | Douglas & London | 3:23-cv-01721 |
| 59. | 382525 | Jordan Mayberry | Douglas & London | 3:23-cv-00819 |
| 60. | 365153 | Jose Villa | Douglas & London | 3:22-cv-17538 |
| 61. | 382484 | Joseph Jones | Douglas & London | 3:23-cv-01723 |
| 62. | 111032 | Justin Jones | Douglas & London | 3:22-cv-09448 |
| 63. | 112539 | Lewis Morgan | Douglas & London | 3:22-cv-09823 |
| 64. | 382521 | Luis Lizarraga Rochin | Douglas & London | 3:23-cv-01307 |
| 65. | 380498 | Marco Gallegos | Douglas & London | 3:23-cv-01554 |
| 66. | 382516 | Matthew King | Douglas & London | 3:23-cv-01189 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|-----|-----|-----|-----|-----|
| 67. | 382495 | Nelson Lovera | Douglas & London | 3:23-cv-01758 |
| 68. | 382524 | Nicholas Galvez | Douglas & London | 3:23-cv-01279 |
| 69. | 365107 | Nicholaus Connole | Douglas & London | 3:22-cv-09801 |
| 70. | 380482 | Raymond Perry | Douglas & London | 3:23-cv-01418 |
| 71. | 382465 | Robert Dugan | Douglas & London | 3:23-cv-01645 |
| 72. | 382468 | Ryan Padilla | Douglas & London | 3:23-cv-01651 |
| 73. | 382527 | Samuel Witham | Douglas & London | 3:23-cv-00722 |
| 74. | 380509 | Timothy Roberts | Douglas & London | 3:23-cv-01641 |
| 75. | 113030 | Travis Patch | Douglas & London | 3:23-cv-07902 |
| 76. | 382519 | Victor Townes | Douglas & London | 3:23-cv-01060 |
| 77. | 382497 | Whitney Brown | Douglas & London | 3:23-cv-01760 |
| 78. | 365145 | Xavier Vesga | Douglas & London | 3:23-cv-00272 |
| 79. | 365154 | Zachary Fisher | Douglas & London | 3:22-cv-17541 |
| 80. | 361250 | Erik Martinez | Grant & Eisenhofer | 3:22-cv-05857 |
| 81. | 360747 | Aiden Clark | Heninger Garrison Davis, LLC | 3:22-cv-05824 |
| 82. | 357952 | Andrew Ludwick | Heninger Garrison Davis, LLC | 3:22-cv-04279 |
| 83. | 359276 | Andrew Pickle | Heninger Garrison Davis, LLC | 3:22-cv-04177 |
| 84. | 359444 | Angelito Sacramento | Heninger Garrison Davis, LLC | 3:22-cv-04615 |
| 85. | 360611 | Benjamin Wood | Heninger Garrison Davis, LLC | 3:22-cv-05460 |
| 86. | 357793 | Bobby Sanders | Heninger Garrison Davis, LLC | 3:22-cv-04898 |
| 87. | 359368 | Bobby Townsend | Heninger Garrison Davis, LLC | 3:22-cv-04629 |
| 88. | 359242 | Bradley Williams | Heninger Garrison Davis, LLC | 3:22-cv-04642 |
| 89. | 287366 | Brandon Brawley | Heninger Garrison Davis, LLC | 3:22-cv-08684 |
| 90. | 357953 | Brandon Fisher | Heninger Garrison Davis, LLC | 3:22-cv-04283 |
| 91. | 358115 | Brandon Kuhlmann | Heninger Garrison Davis, LLC | 3:22-cv-04281 |
| 92. | 358047 | Caleb Howe | Heninger Garrison Davis, LLC | 3:22-cv-04167 |
| 93. | 359336 | Carl Truby | Heninger Garrison Davis, LLC | 3:22-cv-04509 |
| 94. | 358052 | Chad Augustus | Heninger Garrison Davis, LLC | 3:22-cv-04175 |
| 95. | 359532 | Charles Raymond | Heninger Garrison Davis, LLC | 3:22-cv-04582 |
| 96. | 357962 | Charles Tolleson | Heninger Garrison Davis, LLC | 3:22-cv-04336 |
| 97. | 359536 | Christina Wittenberg | Heninger Garrison Davis, LLC | 3:22-cv-04441 |
| 98. | 384683 | Christopher Dake | Heninger Garrison Davis, LLC | 3:23-cv-06146 |
| 99. | 358104 | Christopher Johnson | Heninger Garrison Davis, LLC | 3:22-cv-04317 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 100. | 359413 | Christopher Mcclellan | Heninger Garrison Davis, LLC | 3:22-cv-04568 |
| 101. | 359393 | Christopher Merkle | Heninger Garrison Davis, LLC | 3:22-cv-04427 |
| 102. | 359121 | Christopher Sides | Heninger Garrison Davis, LLC | 3:22-cv-04491 |
| 103. | 360729 | Clyde Minor | Heninger Garrison Davis, LLC | 3:22-cv-05005 |
| 104. | 360856 | Cornell Taper | Heninger Garrison Davis, LLC | 3:22-cv-05845 |
| 105. | 359414 | Daniel Aranda | Heninger Garrison Davis, LLC | 3:22-cv-04585 |
| 106. | 358085 | Daniel Noble | Heninger Garrison Davis, LLC | 3:22-cv-04297 |
| 107. | 359309 | Daniel Wilcox | Heninger Garrison Davis, LLC | 3:22-cv-04411 |
| 108. | 359506 | David Rodriguez | Heninger Garrison Davis, LLC | 3:22-cv-04497 |
| 109. | 360683 | David Turner | Heninger Garrison Davis, LLC | 3:22-cv-05387 |
| 110. | 359329 | Devin Carter | Heninger Garrison Davis, LLC | 3:22-cv-04624 |
| 111. | 360863 | Duane Bland | Heninger Garrison Davis, LLC | 3:22-cv-05830 |
| 112. | 360580 | Dyrel Wardale | Heninger Garrison Davis, LLC | 3:22-cv-05271 |
| 113. | 357976 | Eduardo Martinez | Heninger Garrison Davis, LLC | 3:22-cv-04324 |
| 114. | 359501 | Elana Saeed | Heninger Garrison Davis, LLC | 3:22-cv-04507 |
| 115. | 359466 | Floria Minor | Heninger Garrison Davis, LLC | 3:22-cv-04581 |
| 116. | 359519 | Gary Shaffer | Heninger Garrison Davis, LLC | 3:22-cv-04636 |
| 117. | 359503 | Glen Swain | Heninger Garrison Davis, LLC | 3:22-cv-04503 |
| 118. | 360755 | Greg Huston | Heninger Garrison Davis, LLC | 3:22-cv-05860 |
| 119. | 359332 | Gregory Adams | Heninger Garrison Davis, LLC | 3:22-cv-04502 |
| 120. | 360606 | Jack Pomales | Heninger Garrison Davis, LLC | 3:22-cv-05232 |
| 121. | 359331 | James Nelson | Heninger Garrison Davis, LLC | 3:22-cv-04622 |
| 122. | 359427 | James Ross | Heninger Garrison Davis, LLC | 3:22-cv-04612 |
| 123. | 359297 | Jared Shook | Heninger Garrison Davis, LLC | 3:22-cv-04378 |
| 124. | 360677 | Jeffrey Gruber | Heninger Garrison Davis, LLC | 3:22-cv-05110 |
| 125. | 360814 | Jeremy Miller | Heninger Garrison Davis, LLC | 3:22-cv-06000 |
| 126. | 360620 | Jessica Lira | Heninger Garrison Davis, LLC | 3:22-cv-05376 |
| 127. | 360707 | John Broughton | Heninger Garrison Davis, LLC | 3:22-cv-05074 |
| 128. | 360613 | John Edwards | Heninger Garrison Davis, LLC | 3:22-cv-05223 |
| 129. | 358073 | Jordan Gardner | Heninger Garrison Davis, LLC | 3:22-cv-04274 |
| 130. | 358060 | Joseph Black | Heninger Garrison Davis, LLC | 3:22-cv-04243 |
| 131. | 360836 | Joseph Lengen | Heninger Garrison Davis, LLC | 3:22-cv-05878 |
| 132. | 359422 | Joshua Hatley | Heninger Garrison Davis, LLC | 3:22-cv-04597 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 133. | 360784 | Joshua Kordan | Heninger Garrison Davis, LLC | 3:22-cv-05946 |
| 134. | 360524 | Joshua Schafer | Heninger Garrison Davis, LLC | 3:22-cv-05079 |
| 135. | 360610 | Julius Ross | Heninger Garrison Davis, LLC | 3:22-cv-05162 |
| 136. | 359540 | Justin Brown | Heninger Garrison Davis, LLC | 3:22-cv-04430 |
| 137. | 358093 | Kristopher Parnell | Heninger Garrison Davis, LLC | 3:22-cv-04306 |
| 138. | 384699 | Mark Evans | Heninger Garrison Davis, LLC | 3:23-cv-06160 |
| 139. | 358075 | Marvin Ware | Heninger Garrison Davis, LLC | 3:22-cv-04276 |
| 140. | 359357 | Max Gaston | Heninger Garrison Davis, LLC | 3:22-cv-04543 |
| 141. | 359335 | Melissa Costa | Heninger Garrison Davis, LLC | 3:22-cv-04506 |
| 142. | 359300 | Michael Bush | Heninger Garrison Davis, LLC | 3:22-cv-04364 |
| 143. | 360701 | Nicholas Stiso | Heninger Garrison Davis, LLC | 3:22-cv-05087 |
| 144. | 360754 | Norberto Gonzales | Heninger Garrison Davis, LLC | 3:22-cv-05847 |
| 145. | 360531 | Odell Smith | Heninger Garrison Davis, LLC | 3:22-cv-05676 |
| 146. | 357954 | Orville Wilson | Heninger Garrison Davis, LLC | 3:22-cv-04293 |
| 147. | 358101 | Paul Moore | Heninger Garrison Davis, LLC | 3:22-cv-04314 |
| 148. | 358103 | Percy Pineda | Heninger Garrison Davis, LLC | 3:22-cv-04316 |
| 149. | 359486 | Pius Keyes | Heninger Garrison Davis, LLC | 3:22-cv-04554 |
| 150. | 359307 | Richard Rowley | Heninger Garrison Davis, LLC | 3:22-cv-04376 |
| 151. | 359303 | Richard Thomas | Heninger Garrison Davis, LLC | 3:22-cv-04371 |
| 152. | 358062 | Robert Ditto | Heninger Garrison Davis, LLC | 3:22-cv-04253 |
| 153. | 359488 | Robert Racine | Heninger Garrison Davis, LLC | 3:22-cv-04549 |
| 154. | 359407 | Ronnie Vargas | Heninger Garrison Davis, LLC | 3:22-cv-04647 |
| 155. | 359417 | Ruben Benavides | Heninger Garrison Davis, LLC | 3:22-cv-04593 |
| 156. | 359071 | Shashana Wilder | Heninger Garrison Davis, LLC | 3:22-cv-04341 |
| 157. | 359327 | Stetson Wise | Heninger Garrison Davis, LLC | 3:22-cv-04630 |
| 158. | 358102 | Timothy Kramer | Heninger Garrison Davis, LLC | 3:22-cv-04315 |
| 159. | 357963 | Travis Johnson | Heninger Garrison Davis, LLC | 3:22-cv-04335 |
| 160. | 360591 | Trey Harrison | Heninger Garrison Davis, LLC | 3:22-cv-05282 |
| 161. | 360703 | Tyrone Gaston | Heninger Garrison Davis, LLC | 3:22-cv-05084 |
| 162. | 360671 | William Bragg | Heninger Garrison Davis, LLC | 3:22-cv-05125 |
| 163. | 359497 | William Oliver | Heninger Garrison Davis, LLC | 3:22-cv-04518 |
| 164. | 360582 | William Reffner | Heninger Garrison Davis, LLC | 3:22-cv-05273 |
| 165. | 360581 | William Smith | Heninger Garrison Davis, LLC | 3:22-cv-05272 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|-----|-----|-----|-----|-----|
| 166. | 80800 | Gary Meacham | Holland Law Firm | 3:23-cv-08047 |
| 167. | 387369 | Adam Curtis | Junell & Associates, PLLC | 3:23-cv-07760 |
| 168. | 387349 | Alexander Aranda | Junell & Associates, PLLC | 3:23-cv-07706 |
| 169. | 387398 | Andrew Isbell | Junell & Associates, PLLC | 3:23-cv-07822 |
| 170. | 387368 | Andy Craw | Junell & Associates, PLLC | 3:23-cv-07755 |
| 171. | 135462 | Benjamin Walters | Junell & Associates, PLLC | 3:23-cv-07883 |
| 172. | 387404 | Bradley Kappel | Junell & Associates, PLLC | 3:23-cv-07828 |
| 173. | 387401 | Brandon Jenkins | Junell & Associates, PLLC | 3:23-cv-07825 |
| 174. | 387439 | Brent Waldrep | Junell & Associates, PLLC | 3:23-cv-07882 |
| 175. | 387352 | Brian Bender | Junell & Associates, PLLC | 3:23-cv-07716 |
| 176. | 387346 | Charles Anadore | Junell & Associates, PLLC | 3:23-cv-07700 |
| 177. | 387376 | Charles Emery | Junell & Associates, PLLC | 3:23-cv-07777 |
| 178. | 387431 | Charles Smith | Junell & Associates, PLLC | 3:23-cv-07874 |
| 179. | 387410 | Chiquita Mcclain | Junell & Associates, PLLC | 3:23-cv-07847 |
| 180. | 387360 | Chris Carwile | Junell & Associates, PLLC | 3:23-cv-07734 |
| 181. | 131243 | Chris Espinoza | Junell & Associates, PLLC | 3:23-cv-07778 |
| 182. | 387348 | Christopher Anicito | Junell & Associates, PLLC | 3:23-cv-07705 |
| 183. | 387405 | Clyde Keathley | Junell & Associates, PLLC | 3:23-cv-07829 |
| 184. | 387397 | Cody Holt | Junell & Associates, PLLC | 3:23-cv-07821 |
| 185. | 387416 | Craig Mulligan | Junell & Associates, PLLC | 3:23-cv-07854 |
| 186. | 387413 | Cristian Morales | Junell & Associates, PLLC | 3:23-cv-07850 |
| 187. | 387412 | Dakota Miller | Junell & Associates, PLLC | 3:23-cv-07849 |
| 188. | 387358 | Dale Buscher | Junell & Associates, PLLC | 3:23-cv-07729 |
| 189. | 387419 | Daniel Oliver | Junell & Associates, PLLC | 3:23-cv-07859 |
| 190. | 387415 | Danielle Mullens | Junell & Associates, PLLC | 3:23-cv-07853 |
| 191. | 387361 | Darren Chu | Junell & Associates, PLLC | 3:23-cv-07735 |
| 192. | 387372 | David Donovan | Junell & Associates, PLLC | 3:23-cv-07765 |
| 193. | 387436 | David Travis | Junell & Associates, PLLC | 3:23-cv-07879 |
| 194. | 387351 | Derick Bell | Junell & Associates, PLLC | 3:23-cv-07711 |
| 195. | 387437 | Diego Vasquez | Junell & Associates, PLLC | 3:23-cv-07880 |
| 196. | 387383 | Dylan Garrett | Junell & Associates, PLLC | 3:23-cv-07797 |
| 197. | 387380 | Eddie Fox | Junell & Associates, PLLC | 3:23-cv-07794 |
| 198. | 133484 | Galen Morgan | Junell & Associates, PLLC | 3:23-cv-07851 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|-----|--------------|----------------|------|---------------------------|
| 199. | 387444 | Gary Winston | Junell & Associates, PLLC | 3:23-cv-07888 |
| 200. | 387384 | Geniece Gibby | Junell & Associates, PLLC | 3:23-cv-07798 |
| 201. | 387344 | George Adams | Junell & Associates, PLLC | 3:23-cv-07696 |
| 202. | 387367 | George Couch | Junell & Associates, PLLC | 3:23-cv-07751 |
| 203. | 387425 | Henry Rogers | Junell & Associates, PLLC | 3:23-cv-07867 |
| 204. | 387458 | Jamar Harrington | Junell & Associates, PLLC | 3:23-cv-07805 |
| 205. | 387371 | James Dias | Junell & Associates, PLLC | 3:23-cv-07764 |
| 206. | 387355 | Jarrid Bourque | Junell & Associates, PLLC | 3:23-cv-07722 |
| 207. | 387373 | Jasmine Dupont | Junell & Associates, PLLC | 3:23-cv-07772 |
| 208. | 130059 | Jason Blackburn | Junell & Associates, PLLC | 3:23-cv-07717 |
| 209. | 387391 | Jason Harris | Junell & Associates, PLLC | 3:23-cv-07806 |
| 210. | 194455 | Jason Major | Junell & Associates, PLLC | 3:23-cv-07835 |
| 211. | 387406 | Jeffrey Kennedy | Junell & Associates, PLLC | 3:23-cv-07830 |
| 212. | 387428 | Jeffrey Serio | Junell & Associates, PLLC | 3:23-cv-07871 |
| 213. | 387375 | Jennifer Elkins | Junell & Associates, PLLC | 3:23-cv-07775 |
| 214. | 387402 | Jeremy Johnson | Junell & Associates, PLLC | 3:23-cv-07826 |
| 215. | 387408 | Jesse Lehnhart | Junell & Associates, PLLC | 3:23-cv-07833 |
| 216. | 387433 | Jesse Stevens | Junell & Associates, PLLC | 3:23-cv-07876 |
| 217. | 387393 | John Hawkes | Junell & Associates, PLLC | 3:23-cv-07808 |
| 218. | 387377 | Johnathan Evers | Junell & Associates, PLLC | 3:23-cv-07779 |
| 219. | 387370 | Jose Delacruz | Junell & Associates, PLLC | 3:23-cv-07761 |
| 220. | 387354 | Joseph Booth | Junell & Associates, PLLC | 3:23-cv-07720 |
| 221. | 387386 | Kevin Green | Junell & Associates, PLLC | 3:23-cv-07800 |
| 222. | 387356 | Khiry Brown | Junell & Associates, PLLC | 3:23-cv-07723 |
| 223. | 386867 | Lawrence Haulifar | Junell & Associates, PLLC | 3:23-cv-07073 |
| 224. | 134152 | Lisa Reagan | Junell & Associates, PLLC | 3:23-cv-07865 |
| 225. | 387403 | Lucas Johnson | Junell & Associates, PLLC | 3:23-cv-07827 |
| 226. | 387407 | Matthew Kenneway | Junell & Associates, PLLC | 3:23-cv-07831 |
| 227. | 387392 | Maurice Harrison | Junell & Associates, PLLC | 3:23-cv-07807 |
| 228. | 387363 | Michael Coleman | Junell & Associates, PLLC | 3:23-cv-07741 |
| 229. | 387365 | Michael Cooper | Junell & Associates, PLLC | 3:23-cv-07747 |
| 230. | 131129 | Michael Dunn | Junell & Associates, PLLC | 3:23-cv-07769 |
| 231. | 194503 | Michael Salas | Junell & Associates, PLLC | 3:23-cv-07868 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 232. | 386759 | Nathan Vickery | Junell & Associates, PLLC | 3:23-cv-06655 |
| 233. | 387345 | Ned Alexander | Junell & Associates, PLLC | 3:23-cv-07698 |
| 234. | 387343 | Omar Acevedo | Junell & Associates, PLLC | 3:23-cv-07693 |
| 235. | 387359 | Patrick Carr | Junell & Associates, PLLC | 3:23-cv-07732 |
| 236. | 387362 | Paul Clark | Junell & Associates, PLLC | 3:23-cv-07738 |
| 237. | 133091 | Paul Martin | Junell & Associates, PLLC | 3:23-cv-07836 |
| 238. | 129966 | Peter Bell | Junell & Associates, PLLC | 3:23-cv-07713 |
| 239. | 130296 | Quinton Brubaker | Junell & Associates, PLLC | 3:23-cv-07726 |
| 240. | 387438 | Raul Vasquez | Junell & Associates, PLLC | 3:23-cv-07881 |
| 241. | 387432 | Raymond Starnes | Junell & Associates, PLLC | 3:23-cv-07875 |
| 242. | 387440 | Regeana White | Junell & Associates, PLLC | 3:23-cv-07884 |
| 243. | 387388 | Robert Guilherme | Junell & Associates, PLLC | 3:23-cv-07802 |
| 244. | 387381 | Rod Freeman | Junell & Associates, PLLC | 3:23-cv-07795 |
| 245. | 133587 | Ronald Nalley | Junell & Associates, PLLC | 3:23-cv-07855 |
| 246. | 387366 | Ronnie Corter | Junell & Associates, PLLC | 3:23-cv-07748 |
| 247. | 387382 | Roy Gallimore | Junell & Associates, PLLC | 3:23-cv-07796 |
| 248. | 130567 | Ruben Cintron | Junell & Associates, PLLC | 3:23-cv-07737 |
| 249. | 387390 | Ryan Hanssen | Junell & Associates, PLLC | 3:23-cv-07804 |
| 250. | 387394 | Samuel Hefty | Junell & Associates, PLLC | 3:23-cv-07809 |
| 251. | 387347 | Scott Anderson | Junell & Associates, PLLC | 3:23-cv-07701 |
| 252. | 387350 | Sean Ashton | Junell & Associates, PLLC | 3:23-cv-07708 |
| 253. | 387395 | Sean Henry | Junell & Associates, PLLC | 3:23-cv-07819 |
| 254. | 133702 | Shawn Ohlinger | Junell & Associates, PLLC | 3:23-cv-07856 |
| 255. | 387422 | Shelby Polozola | Junell & Associates, PLLC | 3:23-cv-07863 |
| 256. | 387374 | Sophea Dutch | Junell & Associates, PLLC | 3:23-cv-07774 |
| 257. | 387411 | Steven Midgett | Junell & Associates, PLLC | 3:23-cv-07848 |
| 258. | 387434 | Steven Stewart | Junell & Associates, PLLC | 3:23-cv-07877 |
| 259. | 387423 | Temesia Pruitt | Junell & Associates, PLLC | 3:23-cv-07864 |
| 260. | 387442 | Thomas Williams | Junell & Associates, PLLC | 3:23-cv-07886 |
| 261. | 387426 | Tiffany Scott | Junell & Associates, PLLC | 3:23-cv-07869 |
| 262. | 387389 | Timothy Hallman | Junell & Associates, PLLC | 3:23-cv-07803 |
| 263. | 387417 | Travis Olberding | Junell & Associates, PLLC | 3:23-cv-07857 |
| 264. | 387424 | Walter Roesch | Junell & Associates, PLLC | 3:23-cv-07866 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 265. | 133788 | William Parker | Junell & Associates, PLLC | 3:23-cv-07861 |
| 266. | 387435 | William Thornton | Junell & Associates, PLLC | 3:23-cv-07878 |
| 267. | 387387 | Willie Green | Junell & Associates, PLLC | 3:23-cv-07801 |
| 268. | 387427 | Yolanda Scotton-Richmond | Junell & Associates, PLLC | 3:23-cv-07870 |
| 269. | 387385 | Yvette Gifft-Bradley | Junell & Associates, PLLC | 3:23-cv-07799 |
| 270. | 341814 | Arthur Buckner | Keller Postman | 3:22-cv-18424 |
| 271. | 242407 | Avis Burnhart | Keller Postman | 3:22-cv-19631 |
| 272. | 235069 | Billy Zuspan | Keller Postman | 3:22-cv-19637 |
| 273. | 341723 | Charles Baxley | Keller Postman | 3:22-cv-19754 |
| 274. | 201881 | Christopher Clark | Keller Postman | 3:22-cv-16583 |
| 275. | 237148 | Cory Johnson | Keller Postman | 3:22-cv-19756 |
| 276. | 43765 | Dewayne Coleman | Keller Postman | 3:23-cv-04781 |
| 277. | 44930 | Dion Johnson | Keller Postman | 3:23-cv-05674 |
| 278. | 342925 | Heath Robertson | Keller Postman | 3:22-cv-17178 |
| 279. | 137450 | Jacob Flippin | Keller Postman | 3:23-cv-07785 |
| 280. | 201990 | James Orourke | Keller Postman | 3:22-cv-17168 |
| 281. | 45696 | John Norton | Keller Postman | 3:22-cv-17288 |
| 282. | 325437 | John Sayler | Keller Postman | 3:22-cv-18439 |
| 283. | 137947 | Kyle Hedlund | Keller Postman | 3:22-cv-19929 |
| 284. | 138180 | Miles Cooley | Keller Postman | 3:22-cv-18520 |
| 285. | 43689 | Rafael Cepero Diaz | Keller Postman | 3:22-cv-16553 |
| 286. | 325474 | Richard Demoss | Keller Postman | 3:22-cv-19632 |
| 287. | 342238 | Richard Hardmon | Keller Postman | 3:22-cv-17143 |
| 288. | 138388 | Robert Reid | Keller Postman | 3:23-cv-05186 |
| 289. | 269914 | Sheldon Beckwith | Keller Postman | 3:22-cv-19627 |
| 290. | 236207 | Ulkeitha Bardney | Keller Postman | 3:23-cv-05779 |
| 291. | 303841 | Victor Schenning | Keller Postman | 3:22-cv-19626 |
| 292. | 235902 | Vincent Mlodinoff | Keller Postman | 3:23-cv-05781 |
| 293. | 362116 | Charles Lenyo | Law Office of Paul Mankin, APC | 3:22-cv-08694 |
| 294. | 378803 | James Edwards | Law Office of Paul Mankin, APC | 3:22-cv-25180 |
| 295. | 381717 | Justin Vasquez | Law Office of Paul Mankin, APC | 3:23-cv-01051 |
| 296. | 360202 | Shannon Johnson | Matthews & Associates | 3:22-cv-05348 |
| 297. | 360199 | Sherry Donofrio | Matthews & Associates | 3:22-cv-05345 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 298. | 360195 | Stephen Brasher | Matthews & Associates | 3:22-cv-05341 |
| 299. | 360211 | Xavier Thomas | Matthews & Associates | 3:22-cv-05358 |
| 300. | 168427 | Olin Welch | Mostyn Law | 3:23-cv-00590 |
| 301. | 168291 | Scott Rooney | Mostyn Law | 3:23-cv-05973 |
| 302. | 324877 | Afeleis Allen | Parafinczuk Wolf, P.A. | 3:23-cv-07016 |
| 303. | 387229 | Alan Kuramoto | Parafinczuk Wolf, P.A. | 3:23-cv-07906 |
| 304. | 333405 | Angela Adams | Parafinczuk Wolf, P.A. | 3:23-cv-06725 |
| 305. | 324875 | Ansar Azim | Parafinczuk Wolf, P.A. | 3:23-cv-06855 |
| 306. | 387249 | Anthony Chamberlain | Parafinczuk Wolf, P.A. | 3:23-cv-07612 |
| 307. | 387256 | Anthony Stiles | Parafinczuk Wolf, P.A. | 3:23-cv-07624 |
| 308. | 182423 | Apolo Bigley | Parafinczuk Wolf, P.A. | 3:23-cv-06820 |
| 309. | 387009 | Arthur Tillman | Parafinczuk Wolf, P.A. | 3:23-cv-06734 |
| 310. | 386607 | Asfaw Woldegiorgis | Parafinczuk Wolf, P.A. | 3:23-cv-06476 |
| 311. | 387032 | Austin Henderson | Parafinczuk Wolf, P.A. | 3:23-cv-06813 |
| 312. | 387216 | Benjamin Didier | Parafinczuk Wolf, P.A. | 3:23-cv-07569 |
| 313. | 386163 | Benjamin Lopez | Parafinczuk Wolf, P.A. | 3:23-cv-05732 |
| 314. | 386968 | Benjamin Mazzarella | Parafinczuk Wolf, P.A. | 3:23-cv-06845 |
| 315. | 387300 | Billy Smith | Parafinczuk Wolf, P.A. | 3:23-cv-06938 |
| 316. | 387074 | Blake Sandridge | Parafinczuk Wolf, P.A. | 3:23-cv-07270 |
| 317. | 308166 | Bobby Fillers | Parafinczuk Wolf, P.A. | 3:23-cv-06711 |
| 318. | 387003 | Brandy Merrill | Parafinczuk Wolf, P.A. | 3:23-cv-07103 |
| 319. | 387010 | Bryan Maiden | Parafinczuk Wolf, P.A. | 3:23-cv-07085 |
| 320. | 308199 | Camden Coryell | Parafinczuk Wolf, P.A. | 3:23-cv-06732 |
| 321. | 386513 | Carrie Allmon | Parafinczuk Wolf, P.A. | 3:23-cv-06342 |
| 322. | 385961 | Casey Kono | Parafinczuk Wolf, P.A. | 3:23-cv-04684 |
| 323. | 387128 | Charles Preston | Parafinczuk Wolf, P.A. | 3:23-cv-06864 |
| 324. | 216557 | Chris Hooper | Parafinczuk Wolf, P.A. | 3:23-cv-06811 |
| 325. | 182514 | Chris Langschied | Parafinczuk Wolf, P.A. | 3:23-cv-07003 |
| 326. | 182439 | Christopher Castro | Parafinczuk Wolf, P.A. | 3:23-cv-06842 |
| 327. | 387101 | Christopher Page | Parafinczuk Wolf, P.A. | 3:23-cv-07277 |
| 328. | 175001 | Christopher Ramsey | Parafinczuk Wolf, P.A. | 3:23-cv-06796 |
| 329. | 386967 | Clarence Harris | Parafinczuk Wolf, P.A. | 3:23-cv-06841 |
| 330. | 386973 | Clayton Semans | Parafinczuk Wolf, P.A. | 3:23-cv-07278 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 331. | 387459 | Clemente Aymat-Figueroa | Parafinczuk Wolf, P.A. | 3:23-cv-06761 |
| 332. | 387305 | Corey Hudson | Parafinczuk Wolf, P.A. | 3:23-cv-07010 |
| 333. | 387036 | Coty Bowser | Parafinczuk Wolf, P.A. | 3:23-cv-06772 |
| 334. | 200066 | Craig Wolf | Parafinczuk Wolf, P.A. | 3:23-cv-06828 |
| 335. | 199953 | Daniel Brubaker | Parafinczuk Wolf, P.A. | 3:23-cv-07321 |
| 336. | 386531 | Daniel Perez | Parafinczuk Wolf, P.A. | 3:23-cv-06428 |
| 337. | 200044 | Daron Rhymes | Parafinczuk Wolf, P.A. | 3:23-cv-06988 |
| 338. | 288548 | Darren Stokely | Parafinczuk Wolf, P.A. | 3:23-cv-06823 |
| 339. | 387461 | David Hamilton | Parafinczuk Wolf, P.A. | 3:23-cv-06812 |
| 340. | 200052 | David Smith | Parafinczuk Wolf, P.A. | 3:23-cv-06737 |
| 341. | 311303 | Dechaunce Mayes | Parafinczuk Wolf, P.A. | 3:23-cv-06523 |
| 342. | 288660 | Derrick Simpkins | Parafinczuk Wolf, P.A. | 3:23-cv-07031 |
| 343. | 386525 | Douglas Jennings | Parafinczuk Wolf, P.A. | 3:23-cv-06400 |
| 344. | 387240 | Ely Kanene | Parafinczuk Wolf, P.A. | 3:23-cv-07949 |
| 345. | 387126 | Emanuel Montano | Parafinczuk Wolf, P.A. | 3:23-cv-07099 |
| 346. | 191355 | Eric Florek | Parafinczuk Wolf, P.A. | 3:23-cv-06800 |
| 347. | 387235 | Fallon Kramer | Parafinczuk Wolf, P.A. | 3:23-cv-07924 |
| 348. | 174988 | Francis Austin | Parafinczuk Wolf, P.A. | 3:23-cv-06762 |
| 349. | 387113 | Frank Vierra | Parafinczuk Wolf, P.A. | 3:23-cv-07286 |
| 350. | 387260 | George Williams | Parafinczuk Wolf, P.A. | 3:23-cv-07714 |
| 351. | 387117 | Guillermo Perez-Arguello | Parafinczuk Wolf, P.A. | 3:23-cv-07269 |
| 352. | 200010 | Heather Leigh | Parafinczuk Wolf, P.A. | 3:23-cv-06853 |
| 353. | 387139 | Herman Lennon | Parafinczuk Wolf, P.A. | 3:23-cv-06743 |
| 354. | 329272 | James Brown | Parafinczuk Wolf, P.A. | 3:22-cv-10872 |
| 355. | 386318 | James Layton | Parafinczuk Wolf, P.A. | 3:23-cv-05977 |
| 356. | 182606 | James Smith | Parafinczuk Wolf, P.A. | 3:23-cv-07255 |
| 357. | 182408 | Jasmine Andrews | Parafinczuk Wolf, P.A. | 3:23-cv-07346 |
| 358. | 191371 | Jeremiah Goodwin | Parafinczuk Wolf, P.A. | 3:23-cv-06797 |
| 359. | 386515 | Jeremy Evans | Parafinczuk Wolf, P.A. | 3:23-cv-06355 |
| 360. | 203246 | Jeremy Jackson | Parafinczuk Wolf, P.A. | 3:23-cv-06932 |
| 361. | 387026 | Jeremy Richardson | Parafinczuk Wolf, P.A. | 3:23-cv-07250 |
| 362. | 210410 | Jerome Cohen | Parafinczuk Wolf, P.A. | 3:23-cv-06784 |
| 363. | 191454 | Jesse Nelson | Parafinczuk Wolf, P.A. | 3:23-cv-06844 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|-----|--------------|----------------|------|---------------------------|
| 364. | 139875 | Johnicha Williams | Parafinczuk Wolf, P.A. | 3:23-cv-06937 |
| 365. | 182543 | Jordan Mcevers | Parafinczuk Wolf, P.A. | 3:23-cv-07022 |
| 366. | 387184 | Joseph Dicken | Parafinczuk Wolf, P.A. | 3:23-cv-07423 |
| 367. | 387129 | Joseph Swofford | Parafinczuk Wolf, P.A. | 3:23-cv-06727 |
| 368. | 191420 | Josh Lehmann | Parafinczuk Wolf, P.A. | 3:23-cv-07036 |
| 369. | 199942 | Joshua Baker | Parafinczuk Wolf, P.A. | 3:23-cv-07347 |
| 370. | 182490 | Joshua Holloway | Parafinczuk Wolf, P.A. | 3:23-cv-06795 |
| 371. | 387296 | Joshua Mccoy | Parafinczuk Wolf, P.A. | 3:23-cv-06764 |
| 372. | 387186 | Justan Habhab | Parafinczuk Wolf, P.A. | 3:23-cv-07421 |
| 373. | 308133 | Justin Canon | Parafinczuk Wolf, P.A. | 3:23-cv-06749 |
| 374. | 387263 | Justin Lapierre | Parafinczuk Wolf, P.A. | 3:23-cv-07688 |
| 375. | 386975 | Justin Michael | Parafinczuk Wolf, P.A. | 3:23-cv-07240 |
| 376. | 333468 | Kenneth Ables | Parafinczuk Wolf, P.A. | 3:23-cv-06830 |
| 377. | 387448 | Kenneth Bethard | Parafinczuk Wolf, P.A. | 3:23-cv-06768 |
| 378. | 52476 | Kenneth Ecker | Parafinczuk Wolf, P.A. | 3:23-cv-07222 |
| 379. | 191545 | Kennitra Walker | Parafinczuk Wolf, P.A. | 3:23-cv-06799 |
| 380. | 386521 | Kevin Choate | Parafinczuk Wolf, P.A. | 3:23-cv-06374 |
| 381. | 182492 | Kevin Hostetter | Parafinczuk Wolf, P.A. | 3:23-cv-06837 |
| 382. | 387200 | Keyshawn Day | Parafinczuk Wolf, P.A. | 3:23-cv-07509 |
| 383. | 386533 | Kodi Justice | Parafinczuk Wolf, P.A. | 3:23-cv-06434 |
| 384. | 52442 | Kristina Mcdonald | Parafinczuk Wolf, P.A. | 3:23-cv-06936 |
| 385. | 386987 | Lawrence Francis | Parafinczuk Wolf, P.A. | 3:23-cv-06378 |
| 386. | 386153 | Maia Howard | Parafinczuk Wolf, P.A. | 3:23-cv-05693 |
| 387. | 387046 | Marissa Roby | Parafinczuk Wolf, P.A. | 3:23-cv-07289 |
| 388. | 288659 | Mark Brisbin | Parafinczuk Wolf, P.A. | 3:23-cv-06771 |
| 389. | 387449 | Mark Goya | Parafinczuk Wolf, P.A. | 3:23-cv-06808 |
| 390. | 386271 | Mark Hill | Parafinczuk Wolf, P.A. | 3:23-cv-05808 |
| 391. | 387289 | Mark Javaine | Parafinczuk Wolf, P.A. | 3:23-cv-07291 |
| 392. | 387073 | Mark Karns | Parafinczuk Wolf, P.A. | 3:23-cv-07301 |
| 393. | 387023 | Matthew Johnson | Parafinczuk Wolf, P.A. | 3:23-cv-06825 |
| 394. | 203260 | Matthew Meditz | Parafinczuk Wolf, P.A. | 3:23-cv-06747 |
| 395. | 216574 | Matthew Poole | Parafinczuk Wolf, P.A. | 3:23-cv-06801 |
| 396. | 174984 | Michael Bennett | Parafinczuk Wolf, P.A. | 3:23-cv-06739 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|-----|-----|-----|-----|-----|
| 397. | 386520 | Michael Carthen | Parafinczuk Wolf, P.A. | 3:23-cv-06372 |
| 398. | 387262 | Michael Kleymenov | Parafinczuk Wolf, P.A. | 3:23-cv-07686 |
| 399. | 182563 | Michael O'Banion | Parafinczuk Wolf, P.A. | 3:23-cv-07009 |
| 400. | 387457 | Michael Peralta | Parafinczuk Wolf, P.A. | 3:23-cv-06860 |
| 401. | 386527 | Micheal O'Bannon | Parafinczuk Wolf, P.A. | 3:23-cv-06414 |
| 402. | 386565 | Milton Junco | Parafinczuk Wolf, P.A. | 3:23-cv-06413 |
| 403. | 288629 | Misty Havis | Parafinczuk Wolf, P.A. | 3:23-cv-06789 |
| 404. | 216536 | Nathan Bryan | Parafinczuk Wolf, P.A. | 3:23-cv-06804 |
| 405. | 203224 | Noel Andino | Parafinczuk Wolf, P.A. | 3:23-cv-06791 |
| 406. | 386984 | Oscar Campos | Parafinczuk Wolf, P.A. | 3:23-cv-07306 |
| 407. | 168689 | Paul Hubbard | Parafinczuk Wolf, P.A. | 3:23-cv-06775 |
| 408. | 214626 | Pedro Contero | Parafinczuk Wolf, P.A. | 3:23-cv-06835 |
| 409. | 387228 | Preston Jackson | Parafinczuk Wolf, P.A. | 3:23-cv-07901 |
| 410. | 387227 | Rafeeq Haqq | Parafinczuk Wolf, P.A. | 3:23-cv-07900 |
| 411. | 191335 | Raven Deligiannis | Parafinczuk Wolf, P.A. | 3:23-cv-06767 |
| 412. | 308128 | Raymond Mcleod | Parafinczuk Wolf, P.A. | 3:23-cv-06729 |
| 413. | 216576 | Raymond Patterson Ryland | Parafinczuk Wolf, P.A. | 3:23-cv-06824 |
| 414. | 387253 | Richard Lawson | Parafinczuk Wolf, P.A. | 3:23-cv-07619 |
| 415. | 329300 | Ricky Morphew | Parafinczuk Wolf, P.A. | 3:23-cv-06530 |
| 416. | 386166 | Robert Driscoll | Parafinczuk Wolf, P.A. | 3:23-cv-05744 |
| 417. | 386523 | Rodney Robinson | Parafinczuk Wolf, P.A. | 3:23-cv-06386 |
| 418. | 387244 | Roland Kim | Parafinczuk Wolf, P.A. | 3:23-cv-07618 |
| 419. | 387255 | Ryan Moxie | Parafinczuk Wolf, P.A. | 3:23-cv-07622 |
| 420. | 386280 | Santiago Elizalde | Parafinczuk Wolf, P.A. | 3:23-cv-05755 |
| 421. | 387220 | Savontes Scott | Parafinczuk Wolf, P.A. | 3:23-cv-07574 |
| 422. | 386519 | Shawn Philips | Parafinczuk Wolf, P.A. | 3:23-cv-06367 |
| 423. | 200031 | Stanley Nelson | Parafinczuk Wolf, P.A. | 3:23-cv-06806 |
| 424. | 387239 | Stephen Haas | Parafinczuk Wolf, P.A. | 3:23-cv-07948 |
| 425. | 191318 | Steve Collins | Parafinczuk Wolf, P.A. | 3:23-cv-06849 |
| 426. | 387189 | Steve Seeker | Parafinczuk Wolf, P.A. | 3:23-cv-07410 |
| 427. | 386518 | Steven Alexander | Parafinczuk Wolf, P.A. | 3:23-cv-06362 |
| 428. | 387446 | Steven Baker | Parafinczuk Wolf, P.A. | 3:23-cv-06763 |
| 429. | 387241 | Tamichael Grimes | Parafinczuk Wolf, P.A. | 3:23-cv-07950 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 430. | 387230 | Terrance Lesassier-Thompson | Parafinczuk Wolf, P.A. | 3:23-cv-07910 |
| 431. | 203251 | Thomas Kemp | Parafinczuk Wolf, P.A. | 3:23-cv-06815 |
| 432. | 386684 | Tommy Brewer | Parafinczuk Wolf, P.A. | 3:23-cv-06515 |
| 433. | 182511 | Troy Knowles | Parafinczuk Wolf, P.A. | 3:22-cv-07537 |
| 434. | 386978 | William Fulcher | Parafinczuk Wolf, P.A. | 3:23-cv-07165 |
| 435. | 182560 | William Neill | Parafinczuk Wolf, P.A. | 3:23-cv-06836 |
| 436. | 386966 | Zehra Kasan | Parafinczuk Wolf, P.A. | 3:23-cv-07276 |
| 437. | 379615 | Arthur Thomas | Pulaski Law Firm, PLLC | 3:23-cv-00482 |
| 438. | 387552 | Carl Kemp | Pulaski Law Firm, PLLC | 3:23-cv-08091 |
| 439. | 385940 | Ryan Lewis | Pulaski Law Firm, PLLC | 3:23-cv-06474 |
| 440. | 369667 | Aaron Bournes | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13237 |
| 441. | 372507 | Aaron Haney | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15282 |
| 442. | 370213 | Aaron Krieger | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16411 |
| 443. | 368028 | Aaron Makings | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11991 |
| 444. | 372107 | Aaron Morin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14524 |
| 445. | 370494 | Aaron Wolken | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15001 |
| 446. | 368644 | Abimael Reyes | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13973 |
| 447. | 372777 | Abrahm Miranda | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15834 |
| 448. | 370099 | Adam Lester | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16437 |
| 449. | 371058 | Adam Phillips | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14566 |
| 450. | 370536 | Adam Rox | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15568 |
| 451. | 370661 | Adam Thielsen | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14890 |
| 452. | 367640 | Adriana Gonzalez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11762 |
| 453. | 372616 | Albert Dolan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15995 |
| 454. | 368521 | Albert Eliason | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13624 |
| 455. | 370705 | Alberto Guardado | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14873 |
| 456. | 367482 | Alejandro Cherigo | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12159 |
| 457. | 371033 | Alessio Faccin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14510 |
| 458. | 370391 | Alexander Davis | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15763 |
| 459. | 369397 | Alice Serrano | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13000 |
| 460. | 370156 | Aljewaun Johnson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15973 |
| 461. | 366851 | Allen Cothrun | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-10986 |
| 462. | 369690 | Alonzo Chapa | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13012 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 463. | 369832 | Alonzo Stevenson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12770 |
| 464. | 369068 | Alston Mapp | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13828 |
| 465. | 367484 | Alton Moore | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12195 |
| 466. | 370150 | Amber Oneal | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16462 |
| 467. | 370273 | Amber Stephenson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16291 |
| 468. | 369370 | Amy Bowers | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13166 |
| 469. | 368629 | Amy Zimmerman | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13886 |
| 470. | 368002 | Andre Gregory | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12241 |
| 471. | 370669 | Andrea Poston | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15049 |
| 472. | 370469 | Andrew Cole | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14950 |
| 473. | 369934 | Andrew Howard | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13118 |
| 474. | 368749 | Andrew Putz | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13663 |
| 475. | 371075 | Andrew Smith | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15314 |
| 476. | 366818 | Andy Scheer | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-10950 |
| 477. | 369206 | Angel Clausen | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13941 |
| 478. | 371125 | Angel Robles | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14528 |
| 479. | 370430 | Angela Oliver | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14755 |
| 480. | 367997 | Anterrion Gaines | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12530 |
| 481. | 367804 | Anthony Anderle | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12307 |
| 482. | 369090 | Anthony Davis | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14248 |
| 483. | 370591 | Anthony Evans | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15072 |
| 484. | 369631 | Anthony Fournet | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13316 |
| 485. | 367953 | Anthony Hemphill | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12002 |
| 486. | 370006 | Anthony Holloway | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12610 |
| 487. | 368308 | Anthony Horigan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12366 |
| 488. | 368034 | Anthony Pointer | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12206 |
| 489. | 372100 | Anthony Polanco | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13864 |
| 490. | 371253 | Anthony Potter | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14550 |
| 491. | 371201 | Anthony Slaven | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14344 |
| 492. | 372391 | Anthony Smith | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15139 |
| 493. | 372105 | Anthony Talton | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14393 |
| 494. | 367534 | Anthony Turner | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11753 |
| 495. | 370971 | Ariana Stephens | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14763 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 496. | 370809 | Arnold Davila | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15535 |
| 497. | 368001 | Arnold Ragland | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11665 |
| 498. | 368116 | Arron Waldrop | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11689 |
| 499. | 370810 | Arturo Gallegos | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14267 |
| 500. | 372645 | Ashanti Bell | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15955 |
| 501. | 366908 | Ashesh Dangol | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11032 |
| 502. | 367701 | Ashley Davalos | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12368 |
| 503. | 371167 | Ashley Joseph | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14537 |
| 504. | 368763 | Ashley Landreth | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14034 |
| 505. | 368471 | Austyn Maxedon | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14118 |
| 506. | 372302 | Avais Scriven | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15622 |
| 507. | 371025 | Averill Malone | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14592 |
| 508. | 367192 | Barbara Morgan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11337 |
| 509. | 371097 | Benjamin Brown | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14321 |
| 510. | 370522 | Benjamin Crump | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14943 |
| 511. | 372109 | Benjamin Godsey | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14376 |
| 512. | 368516 | Billy Bowen | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13607 |
| 513. | 367061 | Bob Crespo | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11252 |
| 514. | 368739 | Bobbie Williams | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14227 |
| 515. | 370813 | Bobby Haskins | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14269 |
| 516. | 367560 | Bobby Krohn | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11760 |
| 517. | 367950 | Bobby Trivitt | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11704 |
| 518. | 369647 | Boe Meehan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13204 |
| 519. | 368378 | Bradley Coffey | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11936 |
| 520. | 371051 | Bradley Davies | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15725 |
| 521. | 368990 | Bradley Horges | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13393 |
| 522. | 366934 | Bradley Throneberry | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11225 |
| 523. | 367676 | Bradley Weeks | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12125 |
| 524. | 372113 | Brandon Cumberledge | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14385 |
| 525. | 367220 | Brandon Giggey | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11365 |
| 526. | 370321 | Brandon Jenson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16450 |
| 527. | 367366 | Brandon Williams | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11550 |
| 528. | 370149 | Brandy Pruitt | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16310 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|-----|-----|-----|-----|-----|
| 529. | 372408 | Brandy Stephenson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16119 |
| 530. | 372850 | Brannon Bradley | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16013 |
| 531. | 372950 | Brendan Cihi | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16166 |
| 532. | 368068 | Brian Coles | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11798 |
| 533. | 368204 | Brian Cook | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12418 |
| 534. | 369472 | Brian Godwin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12900 |
| 535. | 369716 | Brian Kutz | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12634 |
| 536. | 368950 | Brian Mcintyre | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13492 |
| 537. | 370412 | Brian Pearce | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16283 |
| 538. | 370331 | Brian Sproul | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16425 |
| 539. | 370335 | Brian Sweeney | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16004 |
| 540. | 367594 | Brittany Mosher | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11734 |
| 541. | 369468 | Brooke Medas | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12606 |
| 542. | 370025 | Brooks Truly | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12830 |
| 543. | 368236 | Bruce Borowski | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12452 |
| 544. | 370900 | Bryan Martinez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14707 |
| 545. | 367204 | Bryan Mercurio | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11370 |
| 546. | 369861 | Bryan Mumper | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12793 |
| 547. | 369169 | Bryan Peterson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13905 |
| 548. | 370594 | Bryan Warren | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15050 |
| 549. | 368884 | Bryant Henley | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13926 |
| 550. | 370074 | Byron Frazierhall | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16308 |
| 551. | 370137 | Cameron Bradshaw | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15925 |
| 552. | 371117 | Cameron Rehak | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14539 |
| 553. | 367897 | Carlos Diaz | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11803 |
| 554. | 370878 | Carlos Guerrerolopez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14572 |
| 555. | 367441 | Carlos Molina | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11645 |
| 556. | 368536 | Carlos Velez Gonzalez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13444 |
| 557. | 368677 | Catherine Gomez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13696 |
| 558. | 367917 | Cedric Rogers | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12588 |
| 559. | 367617 | Cesar Isgitt | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12279 |
| 560. | 370193 | Cesar Mas | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16331 |
| 561. | 369304 | Chad Vanfleet | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12896 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 562. | 372392 | Chanceray Roach | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15632 |
| 563. | 369140 | Charles Cochran | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13925 |
| 564. | 370270 | Charles Hendrickson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16407 |
| 565. | 371232 | Charles Kasinger | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14695 |
| 566. | 370485 | Charles Mcdaniel | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14809 |
| 567. | 368333 | Charles Owens | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12443 |
| 568. | 367711 | Charles Roberts | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11713 |
| 569. | 368050 | Charles Watkins | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11891 |
| 570. | 370614 | Charlton Winder | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15197 |
| 571. | 370608 | Chaz Ventura | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14924 |
| 572. | 368222 | Chivous Downey | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12262 |
| 573. | 370481 | Chris Glessner | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16016 |
| 574. | 371094 | Chris Hendrix | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14895 |
| 575. | 371269 | Chris Poirrier | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14751 |
| 576. | 371026 | Christen Colbert | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14735 |
| 577. | 370937 | Christian Flower | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14551 |
| 578. | 370816 | Christian Rincon | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15346 |
| 579. | 370632 | Christopher Allen | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15108 |
| 580. | 367527 | Christopher Balcerak | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12496 |
| 581. | 372298 | Christopher Bender | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15296 |
| 582. | 370493 | Christopher Brick | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14900 |
| 583. | 371291 | Christopher Closser | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15331 |
| 584. | 366826 | Christopher Collins | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-10962 |
| 585. | 369635 | Christopher Daniels | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12964 |
| 586. | 366973 | Christopher Ferrer | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11054 |
| 587. | 369641 | Christopher Fine | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12865 |
| 588. | 368221 | Christopher Fuller | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12153 |
| 589. | 368328 | Christopher Helus | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12324 |
| 590. | 370817 | Christopher Hicks | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14667 |
| 591. | 368360 | Christopher Krow | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12343 |
| 592. | 368943 | Christopher Lucka | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14092 |
| 593. | 366817 | Christopher Mcbride | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-10958 |
| 594. | 370523 | Christopher Merna | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15090 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 595. | 371189 | Christopher O'Harrow | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14293 |
| 596. | 370115 | Christopher Paye | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16387 |
| 597. | 369103 | Christopher Robinson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13561 |
| 598. | 369357 | Christopher Sell | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12765 |
| 599. | 372087 | Christopher Simmons | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16158 |
| 600. | 370004 | Christopher Smith | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13003 |
| 601. | 370292 | Christopher Webster | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16431 |
| 602. | 367739 | Claudine Brown | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12402 |
| 603. | 367544 | Clayton Dokes | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12601 |
| 604. | 370941 | Clifford Smith | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14331 |
| 605. | 371244 | Clifton Smith | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14516 |
| 606. | 371258 | Clifton Thomason | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14612 |
| 607. | 370730 | Clinton Mcadams | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14957 |
| 608. | 368276 | Cody Leach | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11744 |
| 609. | 368927 | Cody Peiffer | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13467 |
| 610. | 367884 | Cody Rayburn | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12221 |
| 611. | 370880 | Cody Renteria | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14629 |
| 612. | 368076 | Cody Reynolds | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12913 |
| 613. | 368697 | Cody Williams | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13438 |
| 614. | 369951 | Colton Sapin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13001 |
| 615. | 372257 | Condero Johnson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14813 |
| 616. | 372384 | Conrad Kitner | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15561 |
| 617. | 366860 | Corey Mccord | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11011 |
| 618. | 371071 | Corey Ramey | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14823 |
| 619. | 367564 | Cory Bennett | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11733 |
| 620. | 366819 | Cory Boogaard | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-10951 |
| 621. | 370791 | Cory Conner | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14935 |
| 622. | 368052 | Craig Christenson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11814 |
| 623. | 370820 | Curtis Garvey | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14616 |
| 624. | 368348 | Cyle Morris | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12065 |
| 625. | 370506 | Cynthia Garvin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14988 |
| 626. | 368453 | Dakota Michel | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14230 |
| 627. | 370429 | Dale Harrington | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15324 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|-----|-----|-----|-----|-----|
| 628. | 369047 | Daltyn Gibson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13472 |
| 629. | 369181 | Damien Lombardo | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14052 |
| 630. | 371279 | Dana Gaddis | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14789 |
| 631. | 368601 | Dana Griffin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13912 |
| 632. | 368156 | Dane Crabtree | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12568 |
| 633. | 368571 | Daniel Contini | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13428 |
| 634. | 370700 | Daniel Garcia | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14969 |
| 635. | 370692 | Daniel James | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15457 |
| 636. | 370867 | Daniel Johnson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14396 |
| 637. | 372334 | Daniel Matthews | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15421 |
| 638. | 367158 | Daniel Siegfried | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11488 |
| 639. | 369070 | Daniel Sistare | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14038 |
| 640. | 371139 | Daniel Womack | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14646 |
| 641. | 369979 | Danny Vreeland Nelson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13269 |
| 642. | 372053 | Darian Gutierrez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14503 |
| 643. | 371143 | Daric Weir | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14460 |
| 644. | 370021 | Darkens Carriotte | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13400 |
| 645. | 372355 | Darrel Ferreira | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15479 |
| 646. | 370715 | Darrick Wilson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14782 |
| 647. | 370329 | Darrin De Marco | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16339 |
| 648. | 367089 | Darron Mack | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11311 |
| 649. | 368062 | David Beamon | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11924 |
| 650. | 370955 | David Bender | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14700 |
| 651. | 371280 | David Betkijian | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14596 |
| 652. | 368696 | David Brown | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14159 |
| 653. | 366926 | David Christofani | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11055 |
| 654. | 370786 | David Edwards | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14838 |
| 655. | 367404 | David Henrikson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11611 |
| 656. | 368374 | David Kinney | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12319 |
| 657. | 370571 | David Morse | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14875 |
| 658. | 368229 | David Owens | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12590 |
| 659. | 372864 | David Raymond | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15847 |
| 660. | 370597 | David Turner | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14839 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 661. | 372802 | Davron Craig | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16167 |
| 662. | 370158 | Dawn Lester | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15867 |
| 663. | 372881 | Dawson Stallings | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16154 |
| 664. | 369111 | Dean Burgess | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14018 |
| 665. | 369703 | Dean Ralph | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12881 |
| 666. | 372111 | Deandra Heyward | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14442 |
| 667. | 367514 | Deandre Hall | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12635 |
| 668. | 370236 | Dedrick Carr | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16466 |
| 669. | 372806 | Deirdre Goins | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15929 |
| 670. | 370504 | Delma Dennis | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15404 |
| 671. | 369079 | Demetri Sampson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13815 |
| 672. | 370022 | Demetrius Franklin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12886 |
| 673. | 369566 | Denis Pierresaint | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12636 |
| 674. | 369695 | Denise Bauer | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13082 |
| 675. | 367883 | Dennis Billings | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12205 |
| 676. | 366974 | Dennis Cote | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11061 |
| 677. | 370183 | Dennis Willoughby | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15946 |
| 678. | 370999 | Derek Roediger | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14701 |
| 679. | 366991 | Deshawn Johnson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11215 |
| 680. | 368937 | Devon Bradley | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13876 |
| 681. | 367623 | Dexter Williams | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12164 |
| 682. | 367177 | Diego Hernandez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11372 |
| 683. | 367524 | Dillin Edgar | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12035 |
| 684. | 368134 | Dillon Houde | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12414 |
| 685. | 367434 | Dirk Diener | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11632 |
| 686. | 368005 | Djuan Thomas | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12354 |
| 687. | 367328 | Djuane Jackson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11510 |
| 688. | 367870 | Dominique James | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12026 |
| 689. | 368058 | Donald Neumann | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12167 |
| 690. | 369747 | Donald Sporn | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13075 |
| 691. | 367908 | Donavon Goodwin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12069 |
| 692. | 368048 | Douglas Bohlmann | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12297 |
| 693. | 368367 | Douglas Svarc | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11904 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 694. | 367817 | Drew Austin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11915 |
| 695. | 367609 | Durrell Smith | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11927 |
| 696. | 371325 | Dustin Aubuchon | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14669 |
| 697. | 366844 | Dustin Brown | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11003 |
| 698. | 369694 | Dustin Hesse | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13188 |
| 699. | 372134 | Dustin Messex | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14481 |
| 700. | 368495 | Dylan Miller | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13969 |
| 701. | 369834 | Dylan Morris | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13296 |
| 702. | 368395 | Dyllon Dalton | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13448 |
| 703. | 369471 | Ebony Lee | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13258 |
| 704. | 369629 | Edgardo Carrera | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13312 |
| 705. | 370543 | Edmund Crabb | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15096 |
| 706. | 372462 | Edward Hunt | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15513 |
| 707. | 366895 | Edward Lopez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11099 |
| 708. | 367666 | Edward Michek | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12300 |
| 709. | 370682 | Edward Ponzio | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14916 |
| 710. | 372581 | Edward Richardson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16324 |
| 711. | 372713 | Edwin Edmondson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15796 |
| 712. | 367822 | Edwin Hernandez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12553 |
| 713. | 372501 | Elexius Stanley | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15374 |
| 714. | 368621 | Elijah Arvin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13510 |
| 715. | 369722 | Elijah Murphy | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12990 |
| 716. | 368890 | Elijah Parker | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14105 |
| 717. | 370192 | Elizabeth Powell | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16085 |
| 718. | 372040 | Ellis Berthiaume | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14445 |
| 719. | 367399 | Elzie Bullard | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11589 |
| 720. | 371122 | Emily Tobita | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14694 |
| 721. | 369662 | Enrique Batista | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12840 |
| 722. | 367339 | Eric Barr | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11535 |
| 723. | 368003 | Eric Brown | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12230 |
| 724. | 370733 | Eric Cruz | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15545 |
| 725. | 367803 | Eric Lisowski | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12183 |
| 726. | 372426 | Eric Perez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15542 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|-----|-------------|----------------|------|---------------------------|
| 727. | 367174 | Eric Taylor | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11336 |
| 728. | 367850 | Erich Wetzel | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12229 |
| 729. | 368679 | Erik Gollob | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13625 |
| 730. | 369666 | Errol Lader | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13163 |
| 731. | 371123 | Errol Webb | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14660 |
| 732. | 367864 | Ethan Ray | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11838 |
| 733. | 367791 | Eugene Reece | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12308 |
| 734. | 370235 | Eugene Watson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16420 |
| 735. | 367664 | Faith Wheelis | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12150 |
| 736. | 370080 | Felicia Castillo | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16279 |
| 737. | 372116 | Felix Caraballo | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14783 |
| 738. | 372104 | Felix Tapia | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13911 |
| 739. | 369968 | Fernando Mateo | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12777 |
| 740. | 368829 | Ferrell Francis | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13603 |
| 741. | 369985 | Fidenzio Ailanjian | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13115 |
| 742. | 369520 | Floyd Nichols | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13264 |
| 743. | 368253 | Frank Dow | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12215 |
| 744. | 367317 | Frederick White | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11493 |
| 745. | 372495 | Fredy Velasquez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15342 |
| 746. | 369043 | Frieda Jackson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13567 |
| 747. | 370403 | Gage Kunze | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16388 |
| 748. | 371048 | Gary Collar | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14684 |
| 749. | 367615 | Gary Elmblad | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11906 |
| 750. | 370312 | Gary Lisle | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16226 |
| 751. | 372051 | George Crews | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15264 |
| 752. | 368351 | George Granter | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12141 |
| 753. | 367677 | George Hulbert | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11687 |
| 754. | 372568 | George Kelley | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16444 |
| 755. | 370828 | George White | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14770 |
| 756. | 367762 | Gerald Moorlet | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12169 |
| 757. | 370019 | Gilbert Stavena | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11882 |
| 758. | 367598 | Gilbert Valle | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12434 |
| 759. | 370986 | Gina Feist | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15616 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 760. | 369378 | Gino Valconi | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13122 |
| 761. | 372471 | Glenn Brown | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15284 |
| 762. | 368296 | Gordon Walker | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12416 |
| 763. | 368349 | Graham Miller | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12562 |
| 764. | 368826 | Greg Peterman | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14219 |
| 765. | 372879 | Gregg Russo | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15738 |
| 766. | 367446 | Gregory Gartenmayer | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11654 |
| 767. | 371004 | Guillermo Chiang | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14543 |
| 768. | 368493 | Gustavo Dias | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14211 |
| 769. | 371233 | Hamid Williams | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14525 |
| 770. | 370186 | Hassan Banish | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16378 |
| 771. | 367243 | Hayden Stachura | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11422 |
| 772. | 370234 | Henry Jones | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16278 |
| 773. | 372435 | Henry Quesada | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15400 |
| 774. | 371027 | Henry Rubin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15631 |
| 775. | 371042 | Herb Bintrim | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14536 |
| 776. | 368851 | Herman Kimbrough | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13839 |
| 777. | 372363 | Hernan Aponte | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15544 |
| 778. | 369131 | Holly Brady | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14076 |
| 779. | 371306 | Howard Simmons | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14657 |
| 780. | 369693 | Hunter Boyce | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12818 |
| 781. | 384520 | Hunter Latshaw | Quinn Emanuel Urquhart & Sullivan LLP | 3:23-cv-00578 |
| 782. | 369294 | Ian Greaves | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13186 |
| 783. | 371185 | Ian Weber | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14542 |
| 784. | 372259 | Ismael Rodriguez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15218 |
| 785. | 371268 | Jack Clack | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14466 |
| 786. | 371192 | Jack Pavlov | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15591 |
| 787. | 368606 | Jack Root | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13503 |
| 788. | 369284 | Jacob Bernier | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13141 |
| 789. | 372214 | Jacob Desilver | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14827 |
| 790. | 370873 | Jacob Gradick | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14279 |
| 791. | 369536 | Jacob Maczynski | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13015 |
| 792. | 366982 | Jacob Ratcliff | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11071 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 793. | 370585 | Jacob Whiddon | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15039 |
| 794. | 370923 | Jacori Chavez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16330 |
| 795. | 368178 | Jacques Gele | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12334 |
| 796. | 367244 | Jaimie Reaves | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11425 |
| 797. | 367084 | Jalen Robinson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11133 |
| 798. | 370962 | Jamaal Kennebrew | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14574 |
| 799. | 368315 | Jamahd Lafortune | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11879 |
| 800. | 370475 | Jamar Sanchez Simmons | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15243 |
| 801. | 370123 | Jamar Strickland | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15787 |
| 802. | 369422 | James Alexson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11886 |
| 803. | 372720 | James Ayers | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15991 |
| 804. | 371000 | James Brown | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14520 |
| 805. | 369782 | James Colledge | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13164 |
| 806. | 370496 | James Dunithan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15244 |
| 807. | 370833 | James Gonzalez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14754 |
| 808. | 369946 | James Hardcastle | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13058 |
| 809. | 369839 | James Hitt | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12677 |
| 810. | 367520 | James Hood | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12444 |
| 811. | 367361 | James Komaromi | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11533 |
| 812. | 368653 | James Marshall | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14071 |
| 813. | 369113 | James Mullins | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13435 |
| 814. | 368561 | James Nakamura | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13873 |
| 815. | 369029 | James Nylund | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13637 |
| 816. | 372712 | James Puccella | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16141 |
| 817. | 370575 | James Reid | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14938 |
| 818. | 369614 | James Riley | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13034 |
| 819. | 371193 | James Ryan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14359 |
| 820. | 370992 | James Vanderpool | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14705 |
| 821. | 369393 | Jamie Blatchford | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13446 |
| 822. | 369077 | Jamie Gaskins | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14133 |
| 823. | 370127 | Jamie Ramseur | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16328 |
| 824. | 372336 | Jared Bisher | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14911 |
| 825. | 372936 | Jared Nemish | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16281 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|-----|-----|-----|-----|-----|
| 826. | 371312 | Jared Peden | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14312 |
| 827. | 370834 | Jarrell Sampay | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14828 |
| 828. | 368063 | Jarrid Parker | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11941 |
| 829. | 369458 | Jason Bond | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13099 |
| 830. | 369095 | Jason Byrd | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13398 |
| 831. | 372757 | Jason Evershed | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16090 |
| 832. | 372262 | Jason Huffine | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14758 |
| 833. | 369671 | Jason Jewert | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13552 |
| 834. | 369562 | Jason Morgan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12661 |
| 835. | 369822 | Jason Morris | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13094 |
| 836. | 370956 | Jason Randolph | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14430 |
| 837. | 369758 | Jason Smith-Bergman | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13261 |
| 838. | 366992 | Jason Storm | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11127 |
| 839. | 370901 | Jason Veltman | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14570 |
| 840. | 368101 | Jason Whitfield | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12442 |
| 841. | 368109 | Jawanza Warren | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12482 |
| 842. | 367414 | Jeanette Smart | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11596 |
| 843. | 370882 | Jeff Anderson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14649 |
| 844. | 372738 | Jeffery Ackerman | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15779 |
| 845. | 370555 | Jeffery Highler | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14908 |
| 846. | 368808 | Jeffery Justice | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13721 |
| 847. | 371282 | Jeffery Russell | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15431 |
| 848. | 370118 | Jeffery Schofell | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15360 |
| 849. | 372132 | Jeffrey Blue | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14506 |
| 850. | 367561 | Jeffrey Cox | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12373 |
| 851. | 370558 | Jeffrey Dapkus | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14865 |
| 852. | 370624 | Jeffrey Lee | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14986 |
| 853. | 370621 | Jeffrey Manning | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15104 |
| 854. | 369546 | Jeffrey Phinn | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13135 |
| 855. | 370613 | Jeffrey Wright | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14944 |
| 856. | 372715 | Jennifer Johnson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15840 |
| 857. | 370295 | Jennifer Knott | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16392 |
| 858. | 367740 | Jephthah Thomas | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12015 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 859. | 369398 | Jeremiah Blankenship | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13442 |
| 860. | 367690 | Jeremiah Jones | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11729 |
| 861. | 367651 | Jeremy Braun | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12327 |
| 862. | 372076 | Jeremy Jamesenge | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15931 |
| 863. | 370520 | Jeremy Martin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14960 |
| 864. | 368111 | Jerome Burgett | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12220 |
| 865. | 369312 | Jerome Robinson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12734 |
| 866. | 367768 | Jerry Brock | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11318 |
| 867. | 370371 | Jesse Medina | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15894 |
| 868. | 367832 | Jesse Questad | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11806 |
| 869. | 369738 | Jesse Wamsley | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13027 |
| 870. | 371017 | Jessica Connell | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14398 |
| 871. | 372467 | Jesus Aguilar | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15485 |
| 872. | 372649 | Jimmy Coonce | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16177 |
| 873. | 370610 | Jimmy Le | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15155 |
| 874. | 370600 | Jimmy Sanders | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14881 |
| 875. | 370147 | Jimmy Youmans | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16265 |
| 876. | 372402 | Joel Fierro | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15252 |
| 877. | 368456 | Joel Marquez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13653 |
| 878. | 369767 | Joffre Lester | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12834 |
| 879. | 368751 | John Calby | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16477 |
| 880. | 367717 | John Covarrubias | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12181 |
| 881. | 372618 | John Dawes | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15378 |
| 882. | 372958 | John Figueroa | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15713 |
| 883. | 368370 | John Foley | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12309 |
| 884. | 367613 | John Frances | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12305 |
| 885. | 368802 | John Gill | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13391 |
| 886. | 372473 | John Gubernard | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15271 |
| 887. | 371063 | John Loomis | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14883 |
| 888. | 372646 | John Mabardy | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15883 |
| 889. | 366848 | John Mele | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-10983 |
| 890. | 371301 | John Rainey | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14731 |
| 891. | 370961 | John Roe | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14480 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|-----|--------------|----------------|------|---------------------------|
| 892. | 367771 | John Ross | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11765 |
| 893. | 370541 | John Slota | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14747 |
| 894. | 370998 | John Westcott | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14453 |
| 895. | 368183 | Johnathan Curtiss | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11859 |
| 896. | 372887 | Johnathan Holmes | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15744 |
| 897. | 372120 | Johnathan Nicholas | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14507 |
| 898. | 367227 | Johnathan Pait | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11397 |
| 899. | 369390 | Johnathan Schwartz | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12652 |
| 900. | 367362 | Jon Paige | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11549 |
| 901. | 371263 | Jon Riley | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14734 |
| 902. | 370968 | Jonathan Clifton | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14688 |
| 903. | 368090 | Jonathan Driggers | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12350 |
| 904. | 367703 | Jonathan Kendrick | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12122 |
| 905. | 369148 | Jonathan Monroe | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14116 |
| 906. | 367774 | Jonathon Davis | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11988 |
| 907. | 370387 | Jordan Macdonald | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16380 |
| 908. | 372494 | Jorge Aliaga | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15501 |
| 909. | 369669 | Jorge Martinez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13268 |
| 910. | 367136 | Jorge Pinto | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11270 |
| 911. | 370920 | Jorge Salinas | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14642 |
| 912. | 368074 | Jorge Sepulveda | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12409 |
| 913. | 368989 | Jorge Torres | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13317 |
| 914. | 369924 | Jose Claudio Lopez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12788 |
| 915. | 369878 | Jose Febles | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13123 |
| 916. | 369967 | Jose Hernandez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12657 |
| 917. | 370637 | Jose Martinez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14954 |
| 918. | 367839 | Jose Mora | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12392 |
| 919. | 368588 | Jose Romero | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13371 |
| 920. | 369281 | Jose Santiago | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12790 |
| 921. | 372564 | Joseph Alexander | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16208 |
| 922. | 367933 | Joseph Gumbakis | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11768 |
| 923. | 369360 | Joseph Harosky | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12820 |
| 924. | 371323 | Joseph Harrell | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14647 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 925. | 371009 | Joseph Koopman | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14625 |
| 926. | 372306 | Joseph Livingston | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15554 |
| 927. | 370709 | Joseph Richardson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15122 |
| 928. | 367705 | Joseph Sullivan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12272 |
| 929. | 372675 | Joseph Temples | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16442 |
| 930. | 370654 | Joseph Warren | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14886 |
| 931. | 370977 | Joseph Whetstine | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16391 |
| 932. | 368049 | Joshua Balentine | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12514 |
| 933. | 370746 | Joshua Bowen | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15098 |
| 934. | 370840 | Joshua Burbank | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14363 |
| 935. | 371288 | Joshua Carpenter | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14721 |
| 936. | 367685 | Joshua Gregory | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12505 |
| 937. | 370970 | Joshua Jeffers | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14261 |
| 938. | 368514 | Joshua Johnson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13362 |
| 939. | 371205 | Joshua Kerber | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14384 |
| 940. | 371287 | Joshua Kerner | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14745 |
| 941. | 368306 | Joshua Newman | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12956 |
| 942. | 370993 | Joshua Sylvas | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14255 |
| 943. | 372088 | Joshua Tippetts | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15977 |
| 944. | 369634 | Joshua Vorron | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13156 |
| 945. | 367063 | Joshua Walton | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11210 |
| 946. | 369800 | Joshua Ward | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13248 |
| 947. | 367829 | Juan Gonzalez-Armijo | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12105 |
| 948. | 367644 | Juan Ojeda Bayron | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12566 |
| 949. | 367645 | Juan Rios | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12592 |
| 950. | 368594 | Juan Rivera | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14032 |
| 951. | 372235 | Judea Martinez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14435 |
| 952. | 370470 | Julio Encarnacion | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15038 |
| 953. | 369680 | Julius Foster | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13055 |
| 954. | 372136 | Justin Bartley | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14389 |
| 955. | 367680 | Justin Cameron | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11875 |
| 956. | 368004 | Justin Mcmahan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12923 |
| 957. | 368398 | Justin Mcpeak | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14229 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 958. | 368564 | Justin Thumma | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13340 |
| 959. | 372601 | Karen Rogers | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15997 |
| 960. | 370938 | Karl Klammer | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14801 |
| 961. | 372590 | Karl Metz | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16464 |
| 962. | 370467 | Karl Parker | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15166 |
| 963. | 370911 | Kasha Esslinger | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15174 |
| 964. | 370792 | Kason Freelen | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15112 |
| 965. | 369730 | Keith Feldhaus | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12952 |
| 966. | 369807 | Keith Meracle | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12864 |
| 967. | 367215 | Keith Miller | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11448 |
| 968. | 368206 | Kelly Gregory | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11897 |
| 969. | 368126 | Kelvin Clausell | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12187 |
| 970. | 366845 | Kennedy Ross | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-10979 |
| 971. | 367695 | Kenneth Bettencourt | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12949 |
| 972. | 368237 | Kenneth Gilbert | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12151 |
| 973. | 368812 | Kenneth Heyne | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13511 |
| 974. | 371318 | Kenneth Lambert | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14691 |
| 975. | 372741 | Kerry Carter | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15183 |
| 976. | 368750 | Kerry Welch | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14244 |
| 977. | 372537 | Kevin Brown | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15111 |
| 978. | 367878 | Kevin Darger | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12024 |
| 979. | 367190 | Kevin Delaney | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11312 |
| 980. | 368490 | Kevin Knowles | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13506 |
| 981. | 372082 | Kevin Kovacs | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16183 |
| 982. | 370987 | Kevin Morrissey | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14277 |
| 983. | 372121 | Kevin Ousley | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14479 |
| 984. | 369412 | Kevin Perrone | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12822 |
| 985. | 370664 | Kevin Purcell | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15040 |
| 986. | 370581 | Kevin Pyburn | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14945 |
| 987. | 370842 | Kevin Scheidt | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14682 |
| 988. | 368100 | Kevin Silverman | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11892 |
| 989. | 368044 | Kevin Williams | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12571 |
| 990. | 369646 | Kimberly Crabtree | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12772 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 991. | 368297 | Kirk Grace | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12438 |
| 992. | 370294 | Klint Camp | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16453 |
| 993. | 368344 | Kody Merris | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12436 |
| 994. | 368390 | Koffigan Akakpo | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14017 |
| 995. | 371208 | Kohl Broyard | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14408 |
| 996. | 370259 | Kristi January | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16421 |
| 997. | 367453 | Kristian Cedeno | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11642 |
| 998. | 372620 | Kristin Mcclain | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15681 |
| 999. | 368570 | Kristoffer Cunanan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14202 |
| 1000. | 369721 | Kristopher Pippin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12762 |
| 1001. | 367558 | Kristyn Miller | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12397 |
| 1002. | 369352 | Kurtis Palmero | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13138 |
| 1003. | 367389 | Kye Moore | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11586 |
| 1004. | 371108 | Kyle Carman | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14781 |
| 1005. | 368104 | Kyle Cobb | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12486 |
| 1006. | 370035 | Kyle Grant | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12618 |
| 1007. | 368940 | Kyle Hoeflinger | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13505 |
| 1008. | 371151 | Kyle Kringle | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14325 |
| 1009. | 370138 | Lamar Hester | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16294 |
| 1010. | 367893 | Lamarr Brown | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12935 |
| 1011. | 368951 | Lance Aleshire | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14249 |
| 1012. | 366898 | Lance Manning | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11121 |
| 1013. | 370779 | Langdon Owen | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14877 |
| 1014. | 369465 | Larry Clink | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13067 |
| 1015. | 370642 | Larry Larsen | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15402 |
| 1016. | 369289 | Lee Molton | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12844 |
| 1017. | 368684 | Lee White | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13513 |
| 1018. | 369779 | Leo Cox | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12862 |
| 1019. | 368064 | Leon Harrington | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12020 |
| 1020. | 372395 | Leon Mealing | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15497 |
| 1021. | 370454 | Leonard Carole | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15006 |
| 1022. | 368173 | Leopoldo Mondragon | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11776 |
| 1023. | 372236 | Lester Williams | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14455 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 1024. | 370579 | Levaniel Mcdaniel | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14857 |
| 1025. | 372367 | Levi Lemons | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15043 |
| 1026. | 366928 | Lindsey Hubler | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11111 |
| 1027. | 370844 | Long Pham | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14748 |
| 1028. | 372619 | Loretta Hall-Weathersby | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16341 |
| 1029. | 368553 | Luis Burgos | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13520 |
| 1030. | 367543 | Luis Torres | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12577 |
| 1031. | 369902 | Luis Torres Ojeda | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12879 |
| 1032. | 367509 | Luis Uresti | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12491 |
| 1033. | 367468 | Marcharty Salvant | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11980 |
| 1034. | 367903 | Marci Hartman | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11813 |
| 1035. | 372103 | Marcus Holland | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14224 |
| 1036. | 372167 | Margaret Ross | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15076 |
| 1037. | 370168 | Maria Bright | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16428 |
| 1038. | 369743 | Mark Garber | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12792 |
| 1039. | 369012 | Mark Gerber | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13368 |
| 1040. | 369792 | Markus Pollack | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12708 |
| 1041. | 368263 | Marley Belot | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11784 |
| 1042. | 369532 | Martez Kirkland | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13239 |
| 1043. | 370641 | Martin Acosta | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14894 |
| 1044. | 370498 | Martin Denny | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15246 |
| 1045. | 369313 | Marvin Gallardo | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12950 |
| 1046. | 367901 | Mary Crawley | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12066 |
| 1047. | 372888 | Mason Graves | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16276 |
| 1048. | 367628 | Mathew Patterson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12219 |
| 1049. | 367660 | Matt Harris | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11793 |
| 1050. | 368494 | Matthew Bongiovonni | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13574 |
| 1051. | 369809 | Matthew Clemenson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13322 |
| 1052. | 367718 | Matthew Cooper | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12182 |
| 1053. | 367160 | Matthew Deranger | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11328 |
| 1054. | 371303 | Matthew Farmwald | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14733 |
| 1055. | 368639 | Matthew Frisvold | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14216 |
| 1056. | 367991 | Matthew Honeycutt | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12285 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 1057. | 371293 | Matthew Isaacs | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15661 |
| 1058. | 368413 | Matthew Maldonado | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14114 |
| 1059. | 370683 | Matthew Maple | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15415 |
| 1060. | 368356 | Matthew March | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11782 |
| 1061. | 367297 | Matthew Mcelhiney | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11476 |
| 1062. | 370034 | Matthew O'Connor | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13276 |
| 1063. | 368007 | Matthew Ott | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11720 |
| 1064. | 367699 | Matthew Rabon | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12201 |
| 1065. | 368176 | Matthew Smith | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11896 |
| 1066. | 369830 | Matthew Wannamaker | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14054 |
| 1067. | 369621 | Max Free | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13460 |
| 1068. | 367457 | Mckendley Newton | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11637 |
| 1069. | 368405 | Megan Simison | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14069 |
| 1070. | 369222 | Melvin Jackson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13295 |
| 1071. | 370847 | Melvin Matos | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14793 |
| 1072. | 367835 | Micah Laundy | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12029 |
| 1073. | 370850 | Michael Anderson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14859 |
| 1074. | 368693 | Michael Ayers | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13554 |
| 1075. | 370565 | Michael Ayers | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15078 |
| 1076. | 369802 | Michael Brase | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12853 |
| 1077. | 370305 | Michael Collins | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16332 |
| 1078. | 369494 | Michael Dare | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13165 |
| 1079. | 370417 | Michael Dean | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16473 |
| 1080. | 370474 | Michael Dittamo | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14971 |
| 1081. | 368218 | Michael Dodson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11792 |
| 1082. | 370132 | Michael Felder | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15788 |
| 1083. | 367959 | Michael Ferguson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12494 |
| 1084. | 367336 | Michael Flint | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11515 |
| 1085. | 369456 | Michael Geis | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13179 |
| 1086. | 370018 | Michael Gil Francik | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12979 |
| 1087. | 370540 | Michael Gilmer | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15205 |
| 1088. | 367723 | Michael Golding | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12093 |
| 1089. | 372711 | Michael Gross | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15906 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 1090. | 372123 | Michael Hall | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14483 |
| 1091. | 370964 | Michael Hardy | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14540 |
| 1092. | 372754 | Michael Howell | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15957 |
| 1093. | 371305 | Michael Johnson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14512 |
| 1094. | 370851 | Michael Jones | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14283 |
| 1095. | 370848 | Michael Kimionakis | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16364 |
| 1096. | 370135 | Michael Lamb | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15391 |
| 1097. | 369701 | Michael Mcclure | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12599 |
| 1098. | 370849 | Michael Mcnulty | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14517 |
| 1099. | 368903 | Michael Miller | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13543 |
| 1100. | 369226 | Michael Ocasio | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13900 |
| 1101. | 367299 | Michael Smith | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11500 |
| 1102. | 367603 | Michael Stevens | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12231 |
| 1103. | 368970 | Michael Torregrossa | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13382 |
| 1104. | 370918 | Michael Vecchia | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14407 |
| 1105. | 367387 | Michel Cornejo | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11569 |
| 1106. | 368409 | Miguel Carrizales | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14180 |
| 1107. | 367726 | Misty Bridwell | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11152 |
| 1108. | 366994 | Mitchell Everett | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11162 |
| 1109. | 368634 | Mohammed Haq | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14252 |
| 1110. | 367470 | Moises Ramos | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12045 |
| 1111. | 370242 | Monekia Cherry | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16395 |
| 1112. | 366880 | Monica Lashley | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11025 |
| 1113. | 371341 | Monica Pereira | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14852 |
| 1114. | 369309 | Nathan Bills | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13147 |
| 1115. | 368519 | Nathan Engle | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14091 |
| 1116. | 372760 | Nathan Wheeler | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16465 |
| 1117. | 370566 | Nathaniel Petter | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15253 |
| 1118. | 369227 | Nelson Espinosa | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14012 |
| 1119. | 370855 | Nelson Ramos | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14554 |
| 1120. | 367393 | Nestor Cabello Reyes | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11601 |
| 1121. | 367264 | Nettie Jordan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11405 |
| 1122. | 367885 | Nicholas Bassett | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12239 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 1123. | 370027 | Nicholas Green | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12860 |
| 1124. | 372193 | Nicholas Iamanu | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15023 |
| 1125. | 367344 | Nicholas Roth | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11517 |
| 1126. | 369506 | Nicholas Ryan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13422 |
| 1127. | 369651 | Nicholas Smith | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11970 |
| 1128. | 370694 | Nicholas Soule | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15309 |
| 1129. | 369358 | Nickolas Pitarra | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12736 |
| 1130. | 370856 | Nickole Mooney | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14497 |
| 1131. | 372364 | Nicolas Sevilla | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15087 |
| 1132. | 367605 | Nicolas Tobias | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12037 |
| 1133. | 370735 | Ogden Edwards | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14869 |
| 1134. | 369999 | Orville Sato | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12978 |
| 1135. | 368310 | Pamela Irle | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12356 |
| 1136. | 367650 | Pamelyn Miller | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11775 |
| 1137. | 367694 | Parnell Smith | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12236 |
| 1138. | 370788 | Patrick Frelo | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14942 |
| 1139. | 367066 | Patrick Kaltenbach | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11193 |
| 1140. | 371210 | Paul Calvin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14332 |
| 1141. | 370497 | Paul Faulkiner | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14861 |
| 1142. | 371335 | Paul Forrest | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14374 |
| 1143. | 370205 | Paul Jordan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16416 |
| 1144. | 369182 | Paul Mowery | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13919 |
| 1145. | 368061 | Paulo Samuelu | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12147 |
| 1146. | 368554 | Pedro Ayala | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13576 |
| 1147. | 372429 | Pete Franco | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15114 |
| 1148. | 368641 | Peter Dunphy | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13742 |
| 1149. | 372079 | Peter Grabowski | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16028 |
| 1150. | 369806 | Phillip Appleton | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13039 |
| 1151. | 368457 | Phillip Hester | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13519 |
| 1152. | 368164 | Phillip Ironhand | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11676 |
| 1153. | 369440 | Phillip Parker | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12616 |
| 1154. | 370341 | Phillip Porter | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16290 |
| 1155. | 369319 | Portia Richards | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12688 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 1156. | 367865 | Preston Owens | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11778 |
| 1157. | 369402 | Prince Reid | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12686 |
| 1158. | 369903 | Quentin Blevins | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13013 |
| 1159. | 368153 | Quy Nguyen | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12295 |
| 1160. | 371290 | Qwentavia White | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14490 |
| 1161. | 367706 | Ralph Danford | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12393 |
| 1162. | 371272 | Randall Condry | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14775 |
| 1163. | 369365 | Randolph Chase | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12892 |
| 1164. | 369094 | Randolph Vines | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14041 |
| 1165. | 370171 | Randy Grodi | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15801 |
| 1166. | 370859 | Randy Murray | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14489 |
| 1167. | 367978 | Ray Gordineer | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11844 |
| 1168. | 369375 | Raymond Persinger | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11957 |
| 1169. | 367135 | Rebecca Bassitt | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11234 |
| 1170. | 366830 | Rebecca Tretchell | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-10970 |
| 1171. | 369415 | Reggie Tyler | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12763 |
| 1172. | 370604 | Reginald Walker | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15036 |
| 1173. | 367625 | Reginald Woods | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12559 |
| 1174. | 372573 | Renaldo Scott | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15689 |
| 1175. | 372861 | Rene Rodriguez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16046 |
| 1176. | 370958 | Rhen Mitchell | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14287 |
| 1177. | 370060 | Rhoderic Mendoza | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16229 |
| 1178. | 368415 | Rhonda Barcenas | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14009 |
| 1179. | 369620 | Richard Ault | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13113 |
| 1180. | 370609 | Richard Baird | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15074 |
| 1181. | 368685 | Richard Feather | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14135 |
| 1182. | 367499 | Richard Jimenez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12413 |
| 1183. | 368226 | Richard Madrid | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12513 |
| 1184. | 372141 | Richard Roberts | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14798 |
| 1185. | 368676 | Richard Roybal | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13396 |
| 1186. | 368059 | Richard White | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11710 |
| 1187. | 369074 | Rickey Green | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13304 |
| 1188. | 372693 | Rickey Haynes | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15864 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 1189. | 369059 | Ricky Debuc | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14029 |
| 1190. | 370861 | Ricky Jacobs | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14887 |
| 1191. | 368435 | Robert Curry | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13314 |
| 1192. | 372117 | Robert Duke | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14421 |
| 1193. | 367456 | Robert Frye | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11626 |
| 1194. | 370130 | Robert Green | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16227 |
| 1195. | 371330 | Robert Hart | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14533 |
| 1196. | 368861 | Robert Helms | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13630 |
| 1197. | 367826 | Robert Johnson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11971 |
| 1198. | 367647 | Robert Jones | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12466 |
| 1199. | 372285 | Robert Jones | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15330 |
| 1200. | 368517 | Robert Leslie | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14131 |
| 1201. | 371115 | Robert Lindsey | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14907 |
| 1202. | 367006 | Robert Myers | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11169 |
| 1203. | 368040 | Robert Northcutt | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12412 |
| 1204. | 372232 | Robert Price | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14392 |
| 1205. | 370166 | Robert Reno | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16304 |
| 1206. | 369981 | Robert Weick | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12891 |
| 1207. | 372732 | Robin Allen | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16044 |
| 1208. | 370572 | Robyn Pietron | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14974 |
| 1209. | 372312 | Roger Collier | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15222 |
| 1210. | 369125 | Roger Guerrero | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14207 |
| 1211. | 369549 | Roger Lamarche | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13169 |
| 1212. | 366919 | Romano Johnson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11043 |
| 1213. | 370374 | Ronald Calimlim | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16383 |
| 1214. | 367936 | Ronald Deleon | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11964 |
| 1215. | 371083 | Ronald Fields | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14568 |
| 1216. | 368224 | Ronald Nethken | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12378 |
| 1217. | 371153 | Ronald Sisneros | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14617 |
| 1218. | 372115 | Ronar Sanchez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14509 |
| 1219. | 369399 | Ronnie Newkirk | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13232 |
| 1220. | 367147 | Roques Wrenn | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11324 |
| 1221. | 367455 | Ross Nichols | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11649 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 1222. | 370723 | Rudel Santiago | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14896 |
| 1223. | 368807 | Russell Reed | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13992 |
| 1224. | 372612 | Russell Thorn | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16047 |
| 1225. | 369950 | Ryan Fuller | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12730 |
| 1226. | 369810 | Ryan Wilson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13130 |
| 1227. | 369574 | Samuel Carter | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13151 |
| 1228. | 372307 | Samuel Crabtree | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15614 |
| 1229. | 372593 | Samuel Mallett | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15848 |
| 1230. | 369296 | Samuel Persaud | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12134 |
| 1231. | 369777 | Samuel Rodriguez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12655 |
| 1232. | 370945 | Samuel Zangmeister | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15317 |
| 1233. | 367973 | Sandra Ewing | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12386 |
| 1234. | 370708 | Scott Roland | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15133 |
| 1235. | 370896 | Scott Solomon | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14621 |
| 1236. | 372320 | Sean Crawford | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15549 |
| 1237. | 371045 | Sean Kopack | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14333 |
| 1238. | 372133 | Sergio Nascimbeni | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14502 |
| 1239. | 367945 | Sergio Terzado | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12311 |
| 1240. | 370459 | Seth Clark | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14866 |
| 1241. | 369031 | Shainna Richardson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13807 |
| 1242. | 369539 | Shanaqua Shaw | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12689 |
| 1243. | 370889 | Shane Martin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14711 |
| 1244. | 367894 | Shane Miller | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12351 |
| 1245. | 369623 | Shaundra Martin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13006 |
| 1246. | 372785 | Shawana Lowder | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16155 |
| 1247. | 367513 | Shawn Chappell | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12603 |
| 1248. | 369808 | Shawn Cretin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12643 |
| 1249. | 368731 | Shawn Huskey | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13386 |
| 1250. | 371198 | Shawn Kopaczewski | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15274 |
| 1251. | 367570 | Shawn Masters | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12534 |
| 1252. | 368758 | Shawn Neuman | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13545 |
| 1253. | 372197 | Shelly Floyd | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14742 |
| 1254. | 371249 | Shieka Sampson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14598 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|-----|-----|-----|-----|-----|
| 1255. | 369588 | Simeon Smith | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12991 |
| 1256. | 372310 | Sonia Luzunaris | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15093 |
| 1257. | 372135 | Stefone Smith | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14650 |
| 1258. | 369372 | Stephen Martin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12273 |
| 1259. | 368998 | Stephen Payne | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14223 |
| 1260. | 368006 | Steven Bridges | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11679 |
| 1261. | 367874 | Steven Cross | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11826 |
| 1262. | 370616 | Steven Francis | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14965 |
| 1263. | 368762 | Steven Horn | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13432 |
| 1264. | 369417 | Steven Inman | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12709 |
| 1265. | 372680 | Steven Kooy | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16081 |
| 1266. | 367376 | Steven Norrod | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11565 |
| 1267. | 370954 | Steven Rose | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14659 |
| 1268. | 367595 | Steven Stovall | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11816 |
| 1269. | 368959 | Stewart Ivy | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14000 |
| 1270. | 369760 | Tanner Wilson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12927 |
| 1271. | 370016 | Tataneia Cannon | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13185 |
| 1272. | 367890 | Taylor Knight | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12042 |
| 1273. | 370864 | Teri Luedtke | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14449 |
| 1274. | 368043 | Terry Basler | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12539 |
| 1275. | 369010 | Terry Long | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13291 |
| 1276. | 369052 | Terry Santiago | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13325 |
| 1277. | 368617 | Thomas Baker | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14094 |
| 1278. | 371138 | Thomas Bigham | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14675 |
| 1279. | 369019 | Thomas Gibson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14199 |
| 1280. | 369204 | Thomas Hadden | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13588 |
| 1281. | 367648 | Thomas Hall | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12244 |
| 1282. | 367478 | Thomas Medina | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12372 |
| 1283. | 367374 | Thomas Rasmussen | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11536 |
| 1284. | 369941 | Thomas Whitest | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12732 |
| 1285. | 368406 | Tiffany Davis | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14075 |
| 1286. | 367416 | Tiffany Perry | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11607 |
| 1287. | 371333 | Tim Hash | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14532 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 1288. | 372878 | Timothy Adkins | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16207 |
| 1289. | 372059 | Timothy Holliday | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15432 |
| 1290. | 372814 | Timothy Walsh | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16050 |
| 1291. | 367459 | Todd Harvison | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11675 |
| 1292. | 370017 | Tomas Ortiz | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13159 |
| 1293. | 370146 | Tracy Vaughan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15783 |
| 1294. | 371332 | Travis Bennett | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14769 |
| 1295. | 372880 | Travis Braly | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15650 |
| 1296. | 368363 | Travis Starr | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11739 |
| 1297. | 367011 | Travis Wright | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11081 |
| 1298. | 371155 | Travis Zentner | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14308 |
| 1299. | 372955 | Treston Gray | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15850 |
| 1300. | 369175 | Trevon Scurry | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13497 |
| 1301. | 368830 | Trevor Lannan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13342 |
| 1302. | 370414 | Trevor Reed | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16358 |
| 1303. | 369755 | Trevor Wadsworth | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12796 |
| 1304. | 369302 | Trisha Reyes | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12641 |
| 1305. | 369051 | Troy Hoffman | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13942 |
| 1306. | 368900 | Tyler Black | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13420 |
| 1307. | 372137 | Tyler Hill | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14521 |
| 1308. | 369541 | Tyler Vaneffen | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13196 |
| 1309. | 368170 | Tyrone Harbin | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11808 |
| 1310. | 371057 | Ulysses Henry | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14696 |
| 1311. | 367741 | Undrate Morgan | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12326 |
| 1312. | 367519 | Valentine Ortiz | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12943 |
| 1313. | 371128 | Valerie Johnson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14578 |
| 1314. | 369857 | Vernon Moore | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13153 |
| 1315. | 368175 | Veronica Esparza-Azevedo | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11861 |
| 1316. | 368442 | Victor Garcia | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13465 |
| 1317. | 367848 | Wade Kinlaw | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11699 |
| 1318. | 370891 | Walter Alford | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14345 |
| 1319. | 367702 | Warner Mckitrick | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12163 |
| 1320. | 371002 | Wayman Petty | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14288 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 1321. | 370932 | Wesley Pace | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14278 |
| 1322. | 370865 | Wilfredo Santos | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14699 |
| 1323. | 371037 | William Carey | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14580 |
| 1324. | 369183 | William Clapp | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13627 |
| 1325. | 370250 | William Cooley | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15811 |
| 1326. | 372127 | William Cooper | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14576 |
| 1327. | 372377 | William Cosgrove | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14882 |
| 1328. | 370026 | William Gonzalez-Colon | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12746 |
| 1329. | 367966 | William Hassenplug | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11854 |
| 1330. | 367069 | William Haydu | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11170 |
| 1331. | 367886 | William Hunter | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12318 |
| 1332. | 371003 | William Jacobs | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14414 |
| 1333. | 372503 | William O'Cain | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15523 |
| 1334. | 368507 | William Spellman | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13409 |
| 1335. | 369737 | William Tatman | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13270 |
| 1336. | 369976 | William Vega | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13403 |
| 1337. | 370281 | William Zeller | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16190 |
| 1338. | 369387 | Willie Roane | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13084 |
| 1339. | 370655 | Wolfgang Shields | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15028 |
| 1340. | 372547 | Yamil Lucca | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15571 |
| 1341. | 369996 | Zachariah Vershay | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12780 |
| 1342. | 368288 | Zachary Canfield | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12123 |
| 1343. | 367712 | Zachary Cusworth | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11801 |
| 1344. | 367616 | Zachary Julien | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12289 |
| 1345. | 372399 | Zachary Lyons | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15610 |
| 1346. | 367349 | Zachary Perkins | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11520 |
| 1347. | 370434 | Zachary Von Becker | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15353 |
| 1348. | 370892 | Zane Oliphant | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14317 |
| 1349. | 176417 | Antwyne Robinson | The Ferraro Law Firm | 3:22-cv-06316 |
| 1350. | 190806 | Casey White | The Ferraro Law Firm | 3:22-cv-06317 |
| 1351. | 16360 | Jimmy Aragon | The Ferraro Law Firm | 3:22-cv-06245 |
| 1352. | 357888 | Matthew Wiatrek | The Ferraro Law Firm | 3:22-cv-04226 |
| 1353. | 169527 | Michael Johnson | The Ferraro Law Firm | 3:22-cv-06230 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 1354. | 361000 | Tamika Bibbs | The Ferraro Law Firm | 3:22-cv-08392 |
| 1355. | 378207 | Ann-Marie Shockey | The Gori Law Firm, P.C. | 3:22-cv-22641 |
| 1356. | 378540 | David Young | The Gori Law Firm, P.C. | 3:22-cv-23144 |
| 1357. | 378204 | Joshua Raymond | The Gori Law Firm, P.C. | 3:22-cv-22627 |
| 1358. | 378518 | Laretta Westcamp | The Gori Law Firm, P.C. | 3:22-cv-23156 |
| 1359. | 378515 | Michael Haire | The Gori Law Firm, P.C. | 3:22-cv-23169 |
| 1360. | 383273 | Todd Tatum | The Gori Law Firm, P.C. | 3:22-cv-22634 |
| 1361. | 96738 | James Lowell | The Murray Law Firm | 3:22-cv-06788 |
| 1362. | 148517 | Michael Brown | The Murray Law Firm | 3:22-cv-18474 |
| 1363. | 360267 | Andrew Lindsey | Thomas J Henry | 3:22-cv-08253 |
| 1364. | 382111 | Aaron Carmody | Tracey & Fox Law Firm | 3:23-cv-01873 |
| 1365. | 382243 | Aaron Smith | Tracey & Fox Law Firm | 3:23-cv-01882 |
| 1366. | 381988 | Adam Caplinger | Tracey & Fox Law Firm | 3:23-cv-02145 |
| 1367. | 382384 | Albert Alvarez | Tracey & Fox Law Firm | 3:23-cv-02441 |
| 1368. | 382185 | Alex Godeaux | Tracey & Fox Law Firm | 3:23-cv-01900 |
| 1369. | 21878 | Alex Harvey | Tracey & Fox Law Firm | 3:23-cv-07435 |
| 1370. | 229198 | Alex Snodgrass | Tracey & Fox Law Firm | 3:23-cv-07430 |
| 1371. | 383750 | Alexander Johnson | Tracey & Fox Law Firm | 3:23-cv-01847 |
| 1372. | 382242 | Andrew Kiser | Tracey & Fox Law Firm | 3:23-cv-01384 |
| 1373. | 382456 | Andrew Tyson | Tracey & Fox Law Firm | 3:23-cv-00769 |
| 1374. | 382413 | Anthony Pollino | Tracey & Fox Law Firm | 3:23-cv-01998 |
| 1375. | 382121 | Antonio Mims | Tracey & Fox Law Firm | 3:23-cv-01028 |
| 1376. | 382000 | Antwaun Barnes | Tracey & Fox Law Firm | 3:23-cv-01019 |
| 1377. | 382220 | Arturo Salinas | Tracey & Fox Law Firm | 3:23-cv-02184 |
| 1378. | 382419 | Asahel Davalos Rodriguez | Tracey & Fox Law Firm | 3:23-cv-01157 |
| 1379. | 382144 | Austin Cox | Tracey & Fox Law Firm | 3:23-cv-01611 |
| 1380. | 382293 | Austin Perea | Tracey & Fox Law Firm | 3:23-cv-01026 |
| 1381. | 382193 | Avis Carter | Tracey & Fox Law Firm | 3:23-cv-00772 |
| 1382. | 381943 | Binny Bagga | Tracey & Fox Law Firm | 3:23-cv-01340 |
| 1383. | 382045 | Blas Silva | Tracey & Fox Law Firm | 3:23-cv-00744 |
| 1384. | 382309 | Bradlee Hill | Tracey & Fox Law Firm | 3:23-cv-00759 |
| 1385. | 382072 | Bradley Mihalic | Tracey & Fox Law Firm | 3:23-cv-01323 |
| 1386. | 382250 | Brandon Crook | Tracey & Fox Law Firm | 3:23-cv-05189 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 1387. | 381899 | Bret Lima | Tracey & Fox Law Firm | 3:23-cv-00777 |
| 1388. | 382085 | Calib Logel | Tracey & Fox Law Firm | 3:23-cv-01478 |
| 1389. | 381972 | Casey Crupper | Tracey & Fox Law Firm | 3:23-cv-02159 |
| 1390. | 382334 | Casey Meehan | Tracey & Fox Law Firm | 3:23-cv-02381 |
| 1391. | 381999 | Charles Dooley | Tracey & Fox Law Firm | 3:23-cv-00745 |
| 1392. | 382021 | Charles Odom | Tracey & Fox Law Firm | 3:23-cv-00840 |
| 1393. | 382115 | Chris Moser | Tracey & Fox Law Firm | 3:23-cv-01934 |
| 1394. | 381925 | Christian Maldonado | Tracey & Fox Law Firm | 3:23-cv-01031 |
| 1395. | 381905 | Christopher Gaw | Tracey & Fox Law Firm | 3:23-cv-01015 |
| 1396. | 382443 | Christopher Obanion | Tracey & Fox Law Firm | 3:23-cv-01573 |
| 1397. | 382367 | Christopher Pugh | Tracey & Fox Law Firm | 3:23-cv-01304 |
| 1398. | 383736 | Cody Stout | Tracey & Fox Law Firm | 3:23-cv-05222 |
| 1399. | 382449 | Colton Burris | Tracey & Fox Law Firm | 3:23-cv-01672 |
| 1400. | 382366 | Colton Luman | Tracey & Fox Law Firm | 3:23-cv-00748 |
| 1401. | 381933 | Corey Matthews | Tracey & Fox Law Firm | 3:23-cv-01674 |
| 1402. | 382282 | Corey Roark | Tracey & Fox Law Firm | 3:23-cv-02444 |
| 1403. | 382241 | Craig Pahl | Tracey & Fox Law Firm | 3:23-cv-00719 |
| 1404. | 382316 | Crystal Daggett | Tracey & Fox Law Firm | 3:23-cv-01939 |
| 1405. | 382442 | Curtis Sharp | Tracey & Fox Law Firm | 3:23-cv-01321 |
| 1406. | 382110 | Daniel Kelley | Tracey & Fox Law Firm | 3:23-cv-01864 |
| 1407. | 382090 | Daniel Mccarey | Tracey & Fox Law Firm | 3:23-cv-02198 |
| 1408. | 382155 | Daniel Odom | Tracey & Fox Law Firm | 3:23-cv-00826 |
| 1409. | 381930 | Darius Florence | Tracey & Fox Law Firm | 3:23-cv-01134 |
| 1410. | 381919 | Darren Sharp | Tracey & Fox Law Firm | 3:23-cv-02439 |
| 1411. | 382151 | Dartanyon Bogard | Tracey & Fox Law Firm | 3:23-cv-01162 |
| 1412. | 382166 | David Davis | Tracey & Fox Law Firm | 3:23-cv-01310 |
| 1413. | 382323 | David Freeman | Tracey & Fox Law Firm | 3:23-cv-02842 |
| 1414. | 382206 | David Lamm | Tracey & Fox Law Firm | 3:23-cv-01382 |
| 1415. | 382091 | David Ludington | Tracey & Fox Law Firm | 3:23-cv-01034 |
| 1416. | 381997 | David Sack | Tracey & Fox Law Firm | 3:23-cv-01404 |
| 1417. | 382338 | Dennis Bernier | Tracey & Fox Law Firm | 3:23-cv-02345 |
| 1418. | 382127 | Derek Dunahee | Tracey & Fox Law Firm | 3:23-cv-02450 |
| 1419. | 382153 | Derrick Bush | Tracey & Fox Law Firm | 3:23-cv-01894 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 1420. | 382303 | Desiree Anderson | Tracey & Fox Law Firm | 3:23-cv-01826 |
| 1421. | 381908 | Devante Young | Tracey & Fox Law Firm | 3:23-cv-00766 |
| 1422. | 381986 | Diandre Freeman | Tracey & Fox Law Firm | 3:23-cv-00738 |
| 1423. | 382216 | Don Partridge | Tracey & Fox Law Firm | 3:23-cv-01536 |
| 1424. | 382321 | Duane Terrell | Tracey & Fox Law Firm | 3:23-cv-00955 |
| 1425. | 382385 | Eboni Smith | Tracey & Fox Law Firm | 3:23-cv-01692 |
| 1426. | 382412 | Elijah Angulo | Tracey & Fox Law Firm | 3:23-cv-01380 |
| 1427. | 382360 | Eric Blassingame | Tracey & Fox Law Firm | 3:23-cv-02593 |
| 1428. | 260215 | Eric Mcgillivry | Tracey & Fox Law Firm | 3:23-cv-07431 |
| 1429. | 382058 | Eric Shipp | Tracey & Fox Law Firm | 3:23-cv-02371 |
| 1430. | 381942 | Erik Karjala | Tracey & Fox Law Firm | 3:23-cv-01364 |
| 1431. | 382203 | Evan King | Tracey & Fox Law Firm | 3:23-cv-01001 |
| 1432. | 382022 | Fred Chavis | Tracey & Fox Law Firm | 3:23-cv-00770 |
| 1433. | 382133 | Gabriel Leusman | Tracey & Fox Law Firm | 3:23-cv-02063 |
| 1434. | 382178 | Gary Paquin | Tracey & Fox Law Firm | 3:23-cv-00750 |
| 1435. | 382182 | Gene Richard | Tracey & Fox Law Firm | 3:23-cv-01093 |
| 1436. | 381978 | George Heflin | Tracey & Fox Law Firm | 3:23-cv-02071 |
| 1437. | 382113 | Isaac Clelland | Tracey & Fox Law Firm | 3:23-cv-02595 |
| 1438. | 382330 | Ishmael Quiroz | Tracey & Fox Law Firm | 3:23-cv-02493 |
| 1439. | 382228 | Israel Estrada | Tracey & Fox Law Firm | 3:23-cv-01030 |
| 1440. | 382256 | Jamar Harris | Tracey & Fox Law Firm | 3:23-cv-01038 |
| 1441. | 382236 | James Burdette | Tracey & Fox Law Firm | 3:23-cv-01714 |
| 1442. | 381936 | James Hancock | Tracey & Fox Law Firm | 3:23-cv-00780 |
| 1443. | 382028 | James Hedden | Tracey & Fox Law Firm | 3:23-cv-00948 |
| 1444. | 382015 | James Mack | Tracey & Fox Law Firm | 3:23-cv-01078 |
| 1445. | 382254 | Jamie Lantgen | Tracey & Fox Law Firm | 3:23-cv-01023 |
| 1446. | 382138 | Jared Brosnan | Tracey & Fox Law Firm | 3:23-cv-01477 |
| 1447. | 382432 | Jean Benedicto | Tracey & Fox Law Firm | 3:23-cv-00787 |
| 1448. | 382455 | Jeb Johnson | Tracey & Fox Law Firm | 3:23-cv-00776 |
| 1449. | 382294 | Jeffery Patane | Tracey & Fox Law Firm | 3:23-cv-01017 |
| 1450. | 382031 | Jeffery Williams | Tracey & Fox Law Firm | 3:23-cv-01816 |
| 1451. | 381898 | Jeffrey Bowman | Tracey & Fox Law Firm | 3:23-cv-02517 |
| 1452. | 382265 | Jennifer Mcfarlane | Tracey & Fox Law Firm | 3:23-cv-01947 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 1453. | 382186 | Jessy Frederic | Tracey & Fox Law Firm | 3:23-cv-01389 |
| 1454. | 382003 | Joe Dunn | Tracey & Fox Law Firm | 3:23-cv-02569 |
| 1455. | 382433 | John Hernandez | Tracey & Fox Law Firm | 3:23-cv-01850 |
| 1456. | 381906 | John Keilty | Tracey & Fox Law Firm | 3:23-cv-01195 |
| 1457. | 381956 | John Sweeney | Tracey & Fox Law Firm | 3:23-cv-02616 |
| 1458. | 382043 | Johnathan Mallety | Tracey & Fox Law Firm | 3:23-cv-00731 |
| 1459. | 382364 | Jolynn Stahn | Tracey & Fox Law Firm | 3:23-cv-00792 |
| 1460. | 382280 | Jon Megeath | Tracey & Fox Law Firm | 3:23-cv-01877 |
| 1461. | 382351 | Jose Vega | Tracey & Fox Law Firm | 3:23-cv-05214 |
| 1462. | 382227 | Joseph Brown | Tracey & Fox Law Firm | 3:23-cv-01569 |
| 1463. | 382134 | Joseph Florence | Tracey & Fox Law Firm | 3:23-cv-01171 |
| 1464. | 382006 | Joseph Miller | Tracey & Fox Law Firm | 3:23-cv-01383 |
| 1465. | 382307 | Joshua Epps | Tracey & Fox Law Firm | 3:23-cv-00764 |
| 1466. | 382054 | Joshua Foit | Tracey & Fox Law Firm | 3:23-cv-00730 |
| 1467. | 381995 | Joshua Murphy | Tracey & Fox Law Firm | 3:23-cv-02462 |
| 1468. | 382169 | Josie Bonvillian | Tracey & Fox Law Firm | 3:23-cv-02127 |
| 1469. | 382447 | Juan Fernandez | Tracey & Fox Law Firm | 3:23-cv-01117 |
| 1470. | 225250 | Juston Ursum | Tracey & Fox Law Firm | 3:23-cv-00469 |
| 1471. | 381963 | Kareem Moore | Tracey & Fox Law Firm | 3:23-cv-00849 |
| 1472. | 382258 | Katie Ashley | Tracey & Fox Law Firm | 3:23-cv-02174 |
| 1473. | 382068 | Keion Brown | Tracey & Fox Law Firm | 3:23-cv-01719 |
| 1474. | 381900 | Ken Sutton | Tracey & Fox Law Firm | 3:23-cv-01354 |
| 1475. | 382004 | Kristie Lanier | Tracey & Fox Law Firm | 3:23-cv-00990 |
| 1476. | 382302 | Kristopher Sanchez | Tracey & Fox Law Firm | 3:23-cv-00944 |
| 1477. | 381951 | Kyle Gress | Tracey & Fox Law Firm | 3:23-cv-01411 |
| 1478. | 381965 | Kyle Wentz | Tracey & Fox Law Firm | 3:23-cv-00989 |
| 1479. | 382191 | Landon Anders | Tracey & Fox Law Firm | 3:23-cv-00987 |
| 1480. | 382024 | Larry Sims | Tracey & Fox Law Firm | 3:23-cv-00836 |
| 1481. | 382332 | Luis Martinez | Tracey & Fox Law Firm | 3:23-cv-02072 |
| 1482. | 382199 | Luke Sullivan | Tracey & Fox Law Firm | 3:23-cv-01469 |
| 1483. | 381904 | Madison Greiner | Tracey & Fox Law Firm | 3:23-cv-01455 |
| 1484. | 381975 | Marc Irons | Tracey & Fox Law Firm | 3:23-cv-02579 |
| 1485. | 382383 | Markkus Brinson | Tracey & Fox Law Firm | 3:23-cv-01481 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|-----|--------------|----------------|------|---------------------------|
| 1486. | 381920 | Matt Kracke | Tracey & Fox Law Firm | 3:23-cv-02419 |
| 1487. | 22444 | Matthew Jones | Tracey & Fox Law Firm | 3:23-cv-07434 |
| 1488. | 381962 | Matthew Riosterrey | Tracey & Fox Law Firm | 3:23-cv-01128 |
| 1489. | 381973 | Michael Leone | Tracey & Fox Law Firm | 3:23-cv-01163 |
| 1490. | 382435 | Michael Newman | Tracey & Fox Law Firm | 3:23-cv-01298 |
| 1491. | 382200 | Michael Swaffar | Tracey & Fox Law Firm | 3:23-cv-00964 |
| 1492. | 382074 | Micheal Joiner | Tracey & Fox Law Firm | 3:23-cv-01177 |
| 1493. | 382048 | Mike Spangenberg | Tracey & Fox Law Firm | 3:23-cv-01388 |
| 1494. | 382082 | Mitchell Miller | Tracey & Fox Law Firm | 3:23-cv-01828 |
| 1495. | 382426 | Natasha Cardi-Brown | Tracey & Fox Law Firm | 3:23-cv-01963 |
| 1496. | 382411 | Nathan Lafountain | Tracey & Fox Law Firm | 3:23-cv-02069 |
| 1497. | 382423 | Nichole Demoss | Tracey & Fox Law Firm | 3:23-cv-01174 |
| 1498. | 382184 | Nicole Blouin | Tracey & Fox Law Firm | 3:23-cv-01014 |
| 1499. | 382299 | Noah Norton | Tracey & Fox Law Firm | 3:23-cv-00737 |
| 1500. | 382434 | Octavio Estrada | Tracey & Fox Law Firm | 3:23-cv-00762 |
| 1501. | 382391 | Omar Hamilton | Tracey & Fox Law Firm | 3:23-cv-01581 |
| 1502. | 382448 | Patrick Brake | Tracey & Fox Law Firm | 3:23-cv-01694 |
| 1503. | 382346 | Paul Hammarlund | Tracey & Fox Law Firm | 3:23-cv-00740 |
| 1504. | 382018 | Paul Staley | Tracey & Fox Law Firm | 3:23-cv-00992 |
| 1505. | 382208 | Quintina Davis | Tracey & Fox Law Firm | 3:23-cv-01836 |
| 1506. | 382207 | Rafael Armendariz | Tracey & Fox Law Firm | 3:23-cv-00758 |
| 1507. | 382398 | Raven Meadows | Tracey & Fox Law Firm | 3:23-cv-02349 |
| 1508. | 382039 | Reid Crocker | Tracey & Fox Law Firm | 3:23-cv-00778 |
| 1509. | 382358 | Rex Wertz | Tracey & Fox Law Firm | 3:23-cv-01024 |
| 1510. | 381916 | Rhonda Stinnie | Tracey & Fox Law Firm | 3:23-cv-02474 |
| 1511. | 382007 | Robert Beattie | Tracey & Fox Law Firm | 3:23-cv-01531 |
| 1512. | 382112 | Robert Freeman | Tracey & Fox Law Firm | 3:23-cv-01819 |
| 1513. | 382140 | Robert Leisure | Tracey & Fox Law Firm | 3:23-cv-01370 |
| 1514. | 382057 | Robert Nixson | Tracey & Fox Law Firm | 3:23-cv-01115 |
| 1515. | 382063 | Rocky Pinciotti | Tracey & Fox Law Firm | 3:23-cv-00786 |
| 1516. | 382201 | Rodger Marsh | Tracey & Fox Law Firm | 3:23-cv-01676 |
| 1517. | 382159 | Ronald Echols | Tracey & Fox Law Firm | 3:23-cv-01035 |
| 1518. | 382354 | Ronnie Shaw | Tracey & Fox Law Firm | 3:23-cv-00757 |

## Exhibit A

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 1519. | 382430 | Russell Stine | Tracey & Fox Law Firm | 3:23-cv-01185 |
| 1520. | 382329 | Ryan Chambers | Tracey & Fox Law Firm | 3:23-cv-01727 |
| 1521. | 382124 | Ryan Livingston | Tracey & Fox Law Firm | 3:23-cv-01336 |
| 1522. | 382051 | Sampson Chandler | Tracey & Fox Law Firm | 3:23-cv-01121 |
| 1523. | 382260 | Scott Mckinney | Tracey & Fox Law Firm | 3:23-cv-02521 |
| 1524. | 382139 | Shantez Watts | Tracey & Fox Law Firm | 3:23-cv-02477 |
| 1525. | 382379 | Shaquad Patterson | Tracey & Fox Law Firm | 3:23-cv-02074 |
| 1526. | 381981 | Shawn Frederick | Tracey & Fox Law Firm | 3:23-cv-01158 |
| 1527. | 382400 | Shawn Pino | Tracey & Fox Law Firm | 3:23-cv-00734 |
| 1528. | 382359 | Sotaeria Mariner | Tracey & Fox Law Firm | 3:23-cv-01706 |
| 1529. | 382272 | Stephan Korollocke | Tracey & Fox Law Firm | 3:23-cv-01517 |
| 1530. | 370577 | Stephen Goodall | Tracey & Fox Law Firm | 3:22-cv-15784 |
| 1531. | 381960 | Steve Dale | Tracey & Fox Law Firm | 3:23-cv-00848 |
| 1532. | 382197 | Thomas Franklin | Tracey & Fox Law Firm | 3:23-cv-01600 |
| 1533. | 381914 | Thomas Garman | Tracey & Fox Law Firm | 3:23-cv-01315 |
| 1534. | 382162 | Thomas Trantham | Tracey & Fox Law Firm | 3:23-cv-01299 |
| 1535. | 382350 | Timothy Blanch | Tracey & Fox Law Firm | 3:23-cv-00998 |
| 1536. | 382300 | Timothy Equals | Tracey & Fox Law Firm | 3:23-cv-00741 |
| 1537. | 381947 | Timothy Plummer | Tracey & Fox Law Firm | 3:23-cv-01884 |
| 1538. | 382183 | Trent Oswalt | Tracey & Fox Law Firm | 3:23-cv-01463 |
| 1539. | 381946 | William Hernden | Tracey & Fox Law Firm | 3:23-cv-00967 |
| 1540. | 382069 | Zachary Sipple | Tracey & Fox Law Firm | 3:23-cv-00756 |
| 1541. | 382390 | Zylii Gejulus | Tracey & Fox Law Firm | 3:23-cv-01555 |
| 1542. | 331501 | Brian Jenkins | Wagstaff & Cartmell, LLP | 3:22-cv-04398 |
| 1543. | 334340 | Kevin Biggs | Weitz & Luxenberg | 3:22-cv-04696 |
| 1544. | 384303 | Adam Lawler | Wendt Law Firm, PC | 3:23-cv-03482 |
| 1545. | 293793 | Bobby Litton | Wendt Law Firm, PC | 3:22-cv-04726 |
| 1546. | 156224 | Colby Stallings | Wendt Law Firm, PC | 3:22-cv-04722 |
| 1547. | 285636 | Dane Owens | Wendt Law Firm, PC | 3:22-cv-05558 |
| 1548. | 156025 | Donald Austin | Wendt Law Firm, PC | 3:22-cv-05552 |
| 1549. | 156249 | Larry Welsh | Wendt Law Firm, PC | 3:22-cv-04746 |

**Exhibit B**

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 1. | 349788 | Nathaniel Balough | Brent Coon & Associates | 3:22-cv-05703 |
| 2. | 349791 | Timothy Lorenz | Brent Coon & Associates | 3:22-cv-06101 |
| 3. | 382508 | Benjamin Dunn | Douglas & London | 3:23-cv-01768 |
| 4. | 365003 | Ryan Wilt | Douglas & London | 3:22-cv-09812 |
| 5. | 371461 | David Clemenko | Heninger Garrison Davis, LLC | 3:22-cv-22388 |
| 6. | 371963 | Dwayne Edwards | Heninger Garrison Davis, LLC | 3:22-cv-24809 |
| 7. | 359163 | Junior Colin | Heninger Garrison Davis, LLC | 3:22-cv-04412 |
| 8. | 371982 | Paul Tackeberry | Heninger Garrison Davis, LLC | 3:22-cv-22510 |
| 9. | 384643 | Rodney Bly | Heninger Garrison Davis, LLC | 3:23-cv-06041 |
| 10. | 387409 | Harley Luttrell | Junell & Associates, PLLC | 3:23-cv-07834 |
| 11. | 261836 | Raymond Ibay | Keller Postman | 3:23-cv-01258 |
| 12. | 326296 | Ryan Morgan | Keller Postman | 3:23-cv-07783 |
| 13. | 381733 | Francisco Diaz | Law Office of Paul Mankin, APC | 3:23-cv-01229 |
| 14. | 362550 | Kevin Jones | Law Office of Paul Mankin, APC | 3:22-cv-08043 |
| 15. | 362926 | Mark Russell | Law Office of Paul Mankin, APC | 3:22-cv-09367 |
| 16. | 381726 | Scott Beach | Law Office of Paul Mankin, APC | 3:23-cv-01228 |
| 17. | 171592 | Jb Russell | McCormick Law Firm | 3:22-cv-06516 |
| 18. | 386252 | Brandon Turner | Parafinczuk Wolf, P.A. | 3:23-cv-05646 |
| 19. | 52458 | Chris Graham | Parafinczuk Wolf, P.A. | 3:23-cv-06534 |
| 20. | 387084 | David Clark | Parafinczuk Wolf, P.A. | 3:23-cv-07281 |
| 21. | 160859 | Eric Sapp | Parafinczuk Wolf, P.A. | 3:23-cv-06760 |
| 22. | 191358 | James Foley | Parafinczuk Wolf, P.A. | 3:23-cv-07309 |
| 23. | 386385 | Samantha Plymale | Parafinczuk Wolf, P.A. | 3:23-cv-06124 |
| 24. | 381704 | Christopher Johnson | Peterson & Associates, P.C. | 3:23-cv-01021 |
| 25. | 372669 | Aaron Lováto | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16368 |
| 26. | 367927 | Abel Miranda | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12479 |
| 27. | 368386 | Aimee Bravo | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12290 |
| 28. | 368152 | Alxavier Clark | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12128 |
| 29. | 370806 | Andres Rivera | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14975 |
| 30. | 370596 | Anthony Whigham | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14841 |
| 31. | 369909 | Antonio Alvarado Cuevas | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13282 |
| 32. | 371214 | Ashley Clark | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14584 |
| 33. | 371324 | Austin Strecker | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14496 |

## Exhibit B

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|---|---|---|---|---|
| 34. | 367859 | Benjamin Swanson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11853 |
| 35. | 371223 | Brady Lamas | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14338 |
| 36. | 368162 | Brian Rodriguez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11657 |
| 37. | 369438 | Caprice Hall | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12704 |
| 38. | 368518 | Cheoka Barnes | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13356 |
| 39. | 368123 | Christopher Elstad | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11965 |
| 40. | 371018 | Devon Debany | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15667 |
| 41. | 368873 | Eric Alford | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13618 |
| 42. | 369750 | Eric Williams | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12945 |
| 43. | 370775 | Eulices Rojas | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14834 |
| 44. | 370451 | George Brooks | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14901 |
| 45. | 368087 | Hussam Mubarak | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11846 |
| 46. | 367230 | Jaison Alvarado | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11382 |
| 47. | 372792 | James Johnson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16061 |
| 48. | 372084 | James Lowe | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11329 |
| 49. | 370514 | Jamil Thomas | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16049 |
| 50. | 372890 | Jonathan Bandy | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-16179 |
| 51. | 371161 | Jonathan Carr | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14420 |
| 52. | 370837 | Jonathan Cruz-Torres | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14679 |
| 53. | 371086 | Jonathon Collazo | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14357 |
| 54. | 369665 | Jose Argotti | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13105 |
| 55. | 366861 | Joseph Dykeman | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-10998 |
| 56. | 371225 | Joshua Damera | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14310 |
| 57. | 371206 | Kevin Page | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14702 |
| 58. | 370996 | Kevin Willis | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14832 |
| 59. | 368957 | Lamar Brown | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13812 |
| 60. | 367235 | Logan Bixler | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11396 |
| 61. | 367556 | Luis Garcia | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12113 |
| 62. | 370561 | Marc Wilson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15198 |
| 63. | 368550 | Marilin Sarmiento Alvarez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13477 |
| 64. | 367469 | Mark Hopkins | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11994 |
| 65. | 370704 | Mark Torrance | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14879 |
| 66. | 372818 | Michael Gonzales | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15999 |

## Exhibit B

| Row | Plaintiff ID | Plaintiff Name | Firm | Active Docket Case Number |
|-----|-----|-----|-----|-----|
| 67. | 367541 | Michael Martinez | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11788 |
| 68. | 367127 | Orry Pirl | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11171 |
| 69. | 372400 | Peter Michelson | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-15234 |
| 70. | 372131 | Robert Carey | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-14662 |
| 71. | 369207 | Samantha Blaine | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13311 |
| 72. | 368070 | Sheldon Smith | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-12682 |
| 73. | 369702 | Stephen Schmitz | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-13253 |
| 74. | 367000 | Travis Ellsworth | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11086 |
| 75. | 368140 | Yilmaz Nichols | Quinn Emanuel Urquhart & Sullivan LLP | 3:22-cv-11998 |
| 76. | 374896 | Joshua Williams | The Kuykendall Group LLc | 3:23-cv-07952 |
| 77. | 359750 | Gary Goodgame | Tracey & Fox Law Firm | 3:22-cv-04184 |